**IN THE UNITED STATES DISTRICT COURT
FOR THE EASTERN DISTRICT OF PENNSYLVANIA**

| | | |
|---|---|---|
| **UNITED STATES OF AMERICA** | : | **CRIMINAL NO. 25-277** |
| **v.** | : | |
| **THE SCHOOL DISTRICT OF PHILADELPHIA** | : | |

## FIRST SEMI-ANNUAL REPORT OF THE SCHOOL DISTRICT OF PHILADELPHIA

The School District of Philadelphia ("the District" or "SDP") provides this report regarding the District's compliance with the Deferred Prosecution Agreement ("DPA") entered between the United States Department of Justice ("United States" or "the Government") and the District, which was filed with the United States District Court for the Eastern District of Pennsylvania on June 26, 2025. In accordance with Paragraph 11 of the DPA, and the scheduling order entered by the Court on November 6, 2025, this report covers the time period from June 26, 2025 to December 26, 2025 ("the Reporting Period"), with a submission date to the Court and the Government of January 26, 2026.

I. <u>Introduction</u>

The Asbestos Hazard Emergency Response Act ("AHERA") lays out specific requirements for all U.S. public schools for the management of asbestos in their school buildings. The District is required to implement AHERA to manage asbestos in over 300 of its school buildings across Philadelphia. The DPA recognizes that historic underfunding has presented challenges to the District's AHERA implementation and further recognizes the District's significant efforts to manage these challenges and bring its asbestos management program into compliance with AHERA over the last several years. These efforts include "contracting with an experienced third-party consultant to manage, perform, and report on AHERA inspections; increasing staffing within the Office of Environmental Management and Services ("OEMS"); purchasing and implementing an improved data tracking system to manage the large volume of data required in the AHERA program; improving quality control measures; and obtaining additional public and private financing to maintain and advance these purposes." DPA ¶ 6(d).  The District continues to invest in these areas and other environmental programs and training.

This report sets forth an update on the District's asbestos management program, as well as the specific items identified by Paragraph 11(b)(1-6) of the DPA for inclusion in this report.

II.  <u>AHERA Compliance</u>

In this Reporting Period, as part of its implementation of AHERA, the District has completed the following compliance actions:

- 55 three-year reinspections, in accordance with 40 C.F.R. § 763.85(b).
- 245 six-month periodic surveillances, in accordance with 40 C.F.R. § 763.92(b).
- 294 reports of reinspections, in accordance with 40 C.F.R. § 763.85(b)(3)(vii).
- 2,475 response actions[1] completed in accordance with 40 C.F.R. § 763.90, and confirmed by the report of a licensed asbestos project inspector ("API") or visual verification.
- 23,565 samples, which have been taken, analyzed, and approved through a quality control process, to identify whether asbestos is present in a building material, in accordance with 40 C.F.R. § 763.86.

Pursuant to the terms of the DPA and during the Reporting Period, 622 of 694 (about 90%) principals, assistant principals, and assistant superintendents were trained on the District's asbestos program, including on the identification and dangers of airborne asbestos and the presence of asbestos in building materials, over eight different training sessions, and through the District's training platform. DPA ¶ 7(i).

In addition, in accordance with Paragraph 11 of the DPA, the District provides the following specific categories of information:

1. <u>Identification and documentation of any failure to perform an asbestos reinspection of any school within 3 years of the previous reinspection, as required by 40 C.F.R. § 763.85(b).</u>

During the Reporting Period, 55 three-year reinspections were required and completed. All 55 were completed within three years of the previous three-year reinspection for each school building. Over the last few years, the District has conducted three-year inspections of certain school buildings earlier than required. These early inspection established a more balanced schedule that spaces the required three-year inspections of its over 300 schools evenly, with approximately 100 school buildings inspected each year.

---

[1] Response actions can include repair, removal, encapsulation, or enclosure.

2. <u>Identification and documentation of any failure to perform an asbestos periodic surveillance of any school within 6 months of the previous reinspection or periodic surveillance, as required by 40 C.F.R. § 763.92(b).</u>

During the Reporting Period, 245 six-month periodic surveillances were required and completed. All but two occurred within six months of the previous periodic surveillance or three-year reinspection, and these periodic surveillances were completed within the 30-day grace period provided for in the DPA ("grace period").[2] *See* Appendix 1. The DPA provides this grace period with the understanding that there are limited occasions that require flexibility in scheduling even while maintaining the regular cadence of six-month and three-year inspections.

The two inspections conducted during the grace period occurred at Thomas G. Morton Elementary School ("Morton") and One Bright Ray-Elmwood. The inspection of Morton was completed five days into the grace period and comprised a full three-year reinspection rather than a periodic surveillance.[3] This was one of 178 three-year reinspections that the District conducted early to move the District to a balanced inspection schedule of one-third of its buildings each year. Because the reinspection at Morton was more comprehensive than a six-month periodic surveillance, five days of additional preparation and scheduling were needed.

The inspection of One Bright Ray-Elmwood was completed six days into the grace period. The school is operated by a third-party management company, and the additional time was needed to coordinate access for the inspection.

3. <u>Identification and documentation of any failure to record and submit the results of any reinspection for inclusion in the management plan within 30 days of the reinspection, as required by 40 C.F.R. § 763.85(b)(3)(vii).</u>

During the Reporting Period, the District issued and provided public access to 294 reports of reinspections or periodic surveillance by posting them on the OEMS page of the District's website. Of these 294 reports, four were not issued and posted within 30 days of the completion of the underlying inspection or surveillance; however, all four were posted within the grace period. *See* Appendix 2. The reports for Ellwood School, Ethan Allen Elementary School and Shawmont Elementary were each issued and posted one day after the 30-day timeframe for submission. The additional day into the grace period was needed to complete quality control review of the reports' data. The report for the Career and Academic Development Institute (CADI) was issued and posted

---

[2] Paragraph 7(e) of the DPA provides that SDP "will not be considered in breach of the DPA if a re-inspection or surveillance inspection is conducted, or a required report is issued, within thirty (30) days of applicable deadlines, provided that [SDP] documents the reasons for such delays."

[3] Under AHERA, a three-year reinspection is authorized to take the place of a six-month periodic surveillance. U.S. Env't Protection Agency, *Answers to the Most Frequently Asked Questions About Reinspections* (May 1991) at p. 2, https://www.epa.gov/sites/default/files/2020-02/documents/442_answers_to_the_most_frequently_asked_questions_about_reinspections.pdf.

15 days into the grace period because additional time was needed to obtain and review additional samples of difficult to access building materials.

4.  <u>In connection with the requirement of 40 C.F.R. § 763.90 that SDP perform timely and appropriate response actions sufficient to protect human health and the environment, SDP shall provide a list of any areas of damaged or significantly damaged thermal system insulation asbestos containing material (ACM), damaged friable surfacing ACM or damaged friable miscellaneous ACM, in any school, for which SDP has not performed one of the following response actions as of the date of the report: encapsulation, enclosure, removal, or repair. The list shall provide the earliest date that the damage or serious damage to the ACM was first identified for each area. SDP may also provide any additional detail about the circumstances or abatement plan related to any item identified in the list.</u>

As recognized in the DPA, the vast majority of the District's buildings were built prior to 1980, when asbestos was commonly used in building materials due to its heat-resistant and fire-retardant qualities. The average age of the District's buildings is currently 73 years[4], with some more than 100 years old. Within this aged building portfolio, the District manages over 300 schools and approximately 497,000 individual components[5] through its AHERA program. At the end of the Reporting Period, the District had 487 discrete spaces that contained damaged components for which abatement was planned, underway or pending confirmation. As of December 26, 2025, of these 487 spaces, 199 spaces were abated and pending final abatement confirmation. For the remaining 288 spaces, 165 were isolated as explained further below, and in the remainder the District was actively working to address the damage.

The District categorizes these spaces into isolated and non-isolated spaces. Isolated spaces are unoccupied spaces that have been sealed and secured to prevent access by students, staff, and third parties pending final abatement. Abatement in these spaces typically requires significant disruptive actions like tearing down walls, removing flooring, or other destructive means to facilitate the access needed for the abatement. This type of large-scale abatement activity requires the school building to be free of staff and students. Many District schools remain occupied during summer and school breaks, and after school for athletic and extracurricular programming, which limits the ability to perform these activities during regular operations. The District is exploring options for executing large-scale abatement projects to address these isolated spaces without the need to close the schools. In the interim, these spaces have been restricted as an interim measure. At the end of the Reporting Period, the District had isolated 197 spaces that contained

---

[4]     The average age of District school buildings is subject to change as the District's building stock changes, for example the opening of a new school.

[5] The District uses the term "component" to denote the different building materials in each space within a school. The District lists these components in the room-by-room logs in its AHERA reports.

damaged ACM components. *See* Appendix 3.1. 32 spaces have been abated and are pending final confirmation and 165 spaces are pending final abatement.[6]

At the end of the Reporting Period, the District had 290 other discrete, non-isolated spaces that contained 313 ACM components (155 thermal insulation ACM components, 153 surfacing ACM components, and 5 miscellaneous ACM components) for which abatement was planned, underway or pending confirmation. *See* Appendix 3.2. Of the 313 components, 185 have been abated and are pending final confirmation. The majority of the remaining 128 damaged ACM components[7] comprise damage newly identified in the most recent AHERA inspection. As context, the District has achieved an average timeframe of 10 days to complete abatement following receipt of an abatement design from its third-party consultants; there is a small amount of older damage for which the District is actively working through abatement.

The District has taken significant strides to address damage to ACM. During the Reporting Period, the District (through its employees or contractors) performed 2,475 response actions, which included prioritizing older damage while also maintaining our nightly routine inspections and prioritizing abatement of the newly identified highest risk damage.[8]

5.  <u>A list of any newly identified asbestos-containing building material (ACBM) identified in a reinspection or periodic surveillance of any school that was not previously reported in an inspection or re-inspection report as required by 40 C.F.R. § 763.85(a) & (b). SDP may also provide any additional detail about the circumstances or abatement plan related to any item identified in the list.</u>

The District remains focused on building a more detailed set of ACBM data, which includes breaking down existing components into sub-parts and sampling materials assumed to be asbestos.

---

[6]    Appendix 3.2 contains the list of damaged components that were pending final abatement as of December 26, 2025, but indicates the status of abatement or confirmation as of January 15, 2026 in the Category column. Items identified as "Current Damage" were identified in the most recent AHERA inspection and remain pending abatement. Items identified as "Pending Abatement" are either within the scope of an ongoing project or are scheduled for a major abatement through summer 2026. Items identified as "Pending Confirmation" have been abated, but the District is awaiting a final report confirming the abatement from a third party consultant. Items identified as "Completed" were items where the District received confirmation of the completion of the abatement between December 26, 2025 and January 15, 2026.

[7]    Of the 128 damaged ACM components, 49 were abated since, December 26, 2025, the close of the Reporting Period.

[8]    The District performs abatement on the highest risk damage, deemed a "fiber release episode," which is any uncontrolled or unintentional disturbance of ACBM resulting in visible emission, before the space is reopened for occupancy, and often in less than 24 hours.

As context, AHERA does not require identification of a new ACBM if it was not identified in the initial inspection. *See* U.S. Env't Prot. Agency, *Answers to the Most Frequently Asked Questions About Reinspections* at 5-6 (May 1991). That said, EPA recommends that districts continue to identify new ACBM and, in accordance with this guidance, the District continuously seeks to improve its register of asbestos containing materials in each school building through both AHERA inspections and other inspections routinely completed in District schools.

During the Reporting Period, the District newly identified 11,306 components of assumed or confirmed ACBM — primarily thinset, an adhesive mortar that is assumed to be asbestos containing, and paint. *See* Appendix 4. Thinset, which comprises 9,373 of the additional components, is generally used to bond tiles and stone to surfaces such as floors and walls and concealed behind the tile or stone). The District is treating all thinset as an assumed asbestos containing material and also assumes it to be present to avoid the destruction of the tile or stone that would be required for confirmatory sampling. *See* Appendix 4.

Another large group of newly identified materials is asbestos-containing paint components. In recent years, the District has determined that paint containing asbestos was historically used on walls and other components throughout District school buildings. Once the District identified the presence of asbestos in certain paint, the District began a sampling effort to identify all components on which this asbestos-containing paint may have been used. This process has involved first identifying painted components as assumed ACBM before conducting sampling to confirm the presence of asbestos. To date, the majority of paint samples taken are **not** asbestos-containing. Both paint confirmed to contain asbestos and paint that has not been sampled (and remains assumed for asbestos) are on the list of newly identified materials contained in Appendix 4.[9]

6. <u>Identification and documentation of any other noncompliance with 40 C.F.R. Part 763, Subpart E, in any school.</u>

During the Reporting Period, the District identified a gap in its provision of initial 2-hour asbestos awareness training for general maintenance and custodial staff, as required under 40 C.F.R. § 763.92(a)(1). While the District provided general asbestos awareness training to Building Engineers and Custodial Assistants as part of their on-boarding process, the District identified that the training was not consistently provided to other general maintenance and custodial staff within 60 days of employment.

To address this gap, during the Reporting Period, the District launched a dedicated effort to provide the two-hour asbestos awareness training to all 1448 general maintenance and custodial staff (regardless of whether they had previously received the training). The District scheduled more

---

[9] The District continues to conduct sampling of assumed components. In the time since the close of the Reporting Period, the District has determined that an additional 135 of the newly identified paint components on the list do **not** contain asbestos. Additionally, 91 other assumed components on the list have been determined **not** to contain asbestos since the close of the Reporting Period.

than ten in-person training days and, in December 2025, increased the accessibility of asbestos awareness training by adding the training to the District's online learning management tool. Through these efforts, during the Reporting Period, 412 general maintenance and custodial staff completed training, and another 507 staff have begun training. Since December 26, 2025, an additional 94 personnel have completed training and now a total of 953 have begun training. The District has incorporated the required training into the onboarding requirements for general maintenance and custodial staff and will continue to prioritize the training of existing personnel.

As noted above, in accordance with the DPA, the District has also provided training to 622 principals, assistant principals, and assistant superintendents covering the hazards of asbestos, the District's efforts to manage asbestos, how to access and review AHERA management plan information for their school building, and how to report any issues they identify with ACBM in their school.

**Appendix 1**

| Building Name | Previous Inspection End Date | Surveillance Start Date Within Reporting Period | Time Between Inspections |
|---|---|---|---|
| Thomas G. Morton Elementary School | 1/17/2025 | 7/22/2025 | 6m 5d |
| One Bright Ray - Elmwood | 3/25/2025 | 10/1/2025 | 6m 6d |

**Appendix 2**

| Building Name | Inspection End Date | Report Issue Date | Time to Issue Report |
|---|---|---|---|
| Ellwood School | 6/16/2025 | 7/17/2025 | 31 |
| Ethan Allen Elementary School | 6/16/2025 | 7/17/2025 | 31 |
| Shawmont Elementary School | 6/16/2025 | 7/17/2025 | 31 |
| Career and Academic Development Institute | 6/3/2025 | 7/18/2025 | 45 |

**Appendix 3.1**

| Building Name | On Site Room Name | Space Type |
|---|---|---|
| Parkway West High School | Attic | Attic / Crawlspace |
| Parkway West High School | North Side Crawl Space | Attic / Crawlspace |
| Joseph Catharine Elementary School | Attic above Third Floor Storage | Attic / Crawlspace |
| Avery D. Harrington School | Attic - Third Floor Stairwell 2 | Attic / Crawlspace |
| Horace Furness High School | 3rd and 4th Floor Attics (Crawlspace 1; Attic above 3rd Floor Classrooms 318 - 321) | Attic / Crawlspace |
| Horace Furness High School | 3rd and 4th Floor Attics (Crawlspace 2) | Attic / Crawlspace |
| Universal Alcorn Charter School | Attic Space above auditorium | Attic / Crawlspace |
| Franklin Learning Center | Auditorium Attic | Attic / Crawlspace |
| Stephen Girard School | Crawlspace accessible Outside Building Engineer's Office | Attic / Crawlspace |
| Stephen Girard School | Crawlspace accessible by Stairwell opposite Boiler Room | Attic / Crawlspace |
| Academy at Palumbo | Attic above 413-417 | Attic / Crawlspace |
| Academy at Palumbo | Attic between 5th and 6th floor (STAIRWELL) | Attic / Crawlspace |
| Marian Anderson Neighborhood Academy | Crawl Space accessible by Boiler Room | Attic / Crawlspace |
| Southwark School | Attic - Third Floor North Stairwell Entrance | Attic / Crawlspace |
| Mastery Charter School Simon Gratz Campus | Attic | Attic / Crawlspace |
| Mastery Charter School Simon Gratz Campus | Attic | Attic / Crawlspace |
| Mastery Charter School Simon Gratz Campus | Attic | Attic / Crawlspace |
| Overbrook High School | Air Plenum in Wrestling Gym Storage Room with Door | Attic / Crawlspace |
| Mastery Charter School - Shoemaker Campus | Attic by 5th Floor Elevator | Attic / Crawlspace |
| Samuel Gompers School | Auditorium Attic | Attic / Crawlspace |
| Samuel Gompers School | Crawlspace under Building | Attic / Crawlspace |
| Kenderton Elementary School | Crawl Space | Attic / Crawlspace |
| Robert E. Lamberton School | Crawl Space below Classrooms 108-112 | Attic / Crawlspace |
| Robert E. Lamberton School | Crawl Space below Classrooms 101-107 and Auditorium | Attic / Crawlspace |
| Robert E. Lamberton School | Crawl Space below Classrooms 113-117 | Attic / Crawlspace |

| Building Name | On Site Room Name | Space Type |
|---|---|---|
| Kensington High School | Main Attic - Section 1 | Attic / Crawlspace |
| Kensington High School | Main Attic - Section 2 | Attic / Crawlspace |
| Kensington High School | Main Attic - Section 3 | Attic / Crawlspace |
| Kensington High School | Main Attic - Section 4 | Attic / Crawlspace |
| Kensington High School | Main Attic - Section 5 | Attic / Crawlspace |
| Kensington High School | Main Attic - Section 6 | Attic / Crawlspace |
| Kensington High School | Main Attic - Section 5 | Attic / Crawlspace |
| Jules E. Mastbaum Area Vocational Technical High School | Auditorium Attic/3rd Floor | Attic / Crawlspace |
| Jules E. Mastbaum Area Vocational Technical High School | SE Attic/between 6th & 7th Floor | Attic / Crawlspace |
| Stetson Middle School | Crawl Space above the Auditorium (between the third and fourth floors) | Attic / Crawlspace |
| Bodine High School for International Affairs | Auditorium Attic accessible by 2nd Floor Hallway | Attic / Crawlspace |
| Paul L. Dunbar School | Crawl Space below Lunch Rooms 104 and 106 | Attic / Crawlspace |
| The U School @ Ferguson | Crawl Space by stairwell B | Attic / Crawlspace |
| Roxborough High School | Attic (external perimeter of School) | Attic / Crawlspace |
| Philadelphia High School for Girls | Crawl Space under North Side Hallway Stairs from Auditorium | Attic / Crawlspace |
| Hill-Freedman World Academy @ Leeds | Main Crawl Space | Attic / Crawlspace |
| Anna B. Day Elementary School | Crawlspace accessed from Electrical/Tank Room | Attic / Crawlspace |
| Anna B. Day Elementary School | Crawlspace accessed from Electrical/Tank Room | Attic / Crawlspace |
| Anna B. Day Elementary School | Crawlspace accessed from Electrical/Tank Room | Attic / Crawlspace |
| Anna B. Day Elementary School | Crawl Space accessed from Boiler Room | Attic / Crawlspace |
| Charles W. Henry School | Crawl Space - West Stairwell | Attic / Crawlspace |
| John S. Jenks Academy for Arts and Sciences | Main Attic | Attic / Crawlspace |
| Building 21 | Auditorium Balcony Crawl Space under Auditorium Seating | Attic / Crawlspace |
| Academy for the Middle Years Northwest at Levering | Element 1 Main Attic | Attic / Crawlspace |
| Academy for the Middle Years Northwest at Levering | Crawl Space below Auditorium | Attic / Crawlspace |

| Building Name | On Site Room Name | Space Type |
|---|---|---|
| Widener Memorial School | Attic adjacent to Penthouse | Attic / Crawlspace |
| Olney HS | Attic over the 4th Floor | Attic / Crawlspace |
| Olney HS | Attic over the 5th Floor | Attic / Crawlspace |
| Olney HS | Crawl Space - access by Storeroom near time clock | Attic / Crawlspace |
| The Philadelphia Charter School for the Arts and Sciences at H.R. Edmunds | Main Attic above Third Floor | Attic / Crawlspace |
| Andrew J. Morrison School | Attic above Auditorium (accessible from 3rd Floor Hallway) | Attic / Crawlspace |
| Andrew J. Morrison School | Attic in 3rd Floor Hallway/Old Tank Room | Attic / Crawlspace |
| William Rowen School | Crawlspace below Classrooms 101-102 | Attic / Crawlspace |
| William Rowen School | Crawlspace below Classrooms 106-112 | Attic / Crawlspace |
| Northeast High School Field House | Crawl Space | Attic / Crawlspace |
| Watson Comly Elementary School | Element 2 Crawlspace | Attic / Crawlspace |
| Belmont Charter School | Pipe Shaft next to 306 | Pipe Chase / Pipe Shaft |
| Henry C. Lea School | Pipe Shaft next to Fire Tower D | Pipe Chase / Pipe Shaft |
| James Rhoads School | Pipe Chase in Girl's Restroom next to Classroom 100 (behind sinks on hallway side) | Pipe Chase / Pipe Shaft |
| Childs at Barratt | Hallway from Classrooms 316-304: Pipe Shaft next to 302 | Pipe Chase / Pipe Shaft |
| Horace Furness High School | Pipe Shaft from 4th Floor Attic (Crawlspace 03) to Old Coal Storage Room (012) | Pipe Chase / Pipe Shaft |
| Academy at Palumbo | Gymnasium Middle-Left Relief Shaft | Pipe Chase / Pipe Shaft |
| Edwin M. Stanton Elementary School | Nurse's Office Pipe Shaft | Pipe Chase / Pipe Shaft |
| Edwin M. Stanton Elementary School | Classroom 304 Pipe Shaft (across from Coat Closet side) | Pipe Chase / Pipe Shaft |
| Southwark School | Pipe Shaft outside 114 | Pipe Chase / Pipe Shaft |
| Southwark School | Pipe Shaft outside 108 | Pipe Chase / Pipe Shaft |
| Vare-Washington School | Pipe Chase in 3F Boy's Restroom | Pipe Chase / Pipe Shaft |
| Vare-Washington School | Pipe Chase by Ceiling in Utility Entrance/Pump Room | Pipe Chase / Pipe Shaft |
| Mastery Charter School Simon Gratz Campus | Office 105C Pipe Shaft | Pipe Chase / Pipe Shaft |

| Building Name | On Site Room Name | Space Type |
|---|---|---|
| Mastery Charter School Simon Gratz Campus | Pipe Shaft in Hallway from Grand Entrance to Classroom 105 | Pipe Chase / Pipe Shaft |
| Mastery Charter School Simon Gratz Campus | H14A Plumbing Shaft | Pipe Chase / Pipe Shaft |
| Mastery Charter School Simon Gratz Campus | Classroom 201 Plumbing Shaft | Pipe Chase / Pipe Shaft |
| Mastery Charter School Simon Gratz Campus | Pipe Shaft in Culinary Prep Room | Pipe Chase / Pipe Shaft |
| Mastery Charter School Simon Gratz Campus | Pipe Shaft in Classroom 314 | Pipe Chase / Pipe Shaft |
| Mastery Charter School Simon Gratz Campus | Main Steam Shaft outside of Classroom 328 | Pipe Chase / Pipe Shaft |
| Mastery Charter School Simon Gratz Campus | Classroom 413 Plumbing Shaft | Pipe Chase / Pipe Shaft |
| Mastery Charter School Simon Gratz Campus | Pipe Shaft next to Classroom 404 | Pipe Chase / Pipe Shaft |
| Mastery Charter School Simon Gratz Campus | Main Steam Shaft outside of Classroom 424 | Pipe Chase / Pipe Shaft |
| Overbrook High School | Pipe Shaft outside Classroom 103 | Pipe Chase / Pipe Shaft |
| Overbrook High School | Pipe Shaft outside Office 201 | Pipe Chase / Pipe Shaft |
| Overbrook High School | Pipe Shaft in Hallway outside Classroom 419 | Pipe Chase / Pipe Shaft |
| Mastery Charter School - Shoemaker Campus | Classroom 110A Pipe Shaft | Pipe Chase / Pipe Shaft |
| Mastery Charter School - Shoemaker Campus | Classroom 320 Pipe Shaft | Pipe Chase / Pipe Shaft |
| Mastery Charter School - Shoemaker Campus | Classroom 420 Pipe Shaft | Pipe Chase / Pipe Shaft |
| Frederick Douglass Mastery Charter School | Pipe Shaft in Office 105 | Pipe Chase / Pipe Shaft |
| Frederick Douglass Mastery Charter School | Pipe Shaft in Office 105 Restroom | Pipe Chase / Pipe Shaft |
| Frederick Douglass Mastery Charter School | Pipe Chase across from windows in Lactation Room | Pipe Chase / Pipe Shaft |
| Frederick Douglass Mastery Charter School | Pipe Chase in Cleaning Staff Lounge | Pipe Chase / Pipe Shaft |
| Kensington High School | Main Office 2 Conference Room Pipe Shaft | Pipe Chase / Pipe Shaft |
| Kensington High School | Pipe Shaft in Classroom 118 | Pipe Chase / Pipe Shaft |
| Kensington High School | Pipe Shaft outside School Police Office | Pipe Chase / Pipe Shaft |
| Kensington High School | Pipe Shaft in Classroom 205 | Pipe Chase / Pipe Shaft |
| Kensington High School | Pipe Shaft in Classroom 207 | Pipe Chase / Pipe Shaft |
| Kensington High School | Pipe Shaft in Dean's Office 212 | Pipe Chase / Pipe Shaft |

| Building Name | On Site Room Name | Space Type |
|---|---|---|
| Kensington High School | Pipe Shaft in Foyer to the Men's Staff Restroom across from Classroom 204 - (Formally PC213B - "Pipe Chase in Foyer to the Men's Staff Restroom across from Classroom 204") | Pipe Chase / Pipe Shaft |
| Kensington High School | Pipe Shaft in Classroom 214 (Formally PC214A- "Pipe Chase in Classroom 214") | Pipe Chase / Pipe Shaft |
| Kensington High School | Pipe Shaft in Classroom 215 | Pipe Chase / Pipe Shaft |
| Kensington High School | Pipe Shaft in Classroom 216 | Pipe Chase / Pipe Shaft |
| Kensington High School | Pipe Shaft in Computer Classroom 218 (Formally PC218A- "Pipe Chase in Computer Classroom 218") | Pipe Chase / Pipe Shaft |
| Kensington High School | Pipe Shaft in Classroom 204 | Pipe Chase / Pipe Shaft |
| Kensington High School | Pipe Shaft in Classroom 211 (Formally PC211A- "Pipe Chase in Classroom 211") | Pipe Chase / Pipe Shaft |
| Kensington High School | Pipe Shaft in Classroom 304 | Pipe Chase / Pipe Shaft |
| Kensington High School | Pipe Shaft in Classroom 305 | Pipe Chase / Pipe Shaft |
| Kensington High School | Pipe Shaft in Classroom 307 (Formally PC307A- "Pipe Chase in Classroom 307") | Pipe Chase / Pipe Shaft |
| Kensington High School | Pipe Shaft in Classroom 311 (Formally PC311A- "Pipe Chase in Classroom 311") | Pipe Chase / Pipe Shaft |
| Kensington High School | Pipe Shaft in Office 312 (Formally PC312A- "Pipe Chase in Office 312") | Pipe Chase / Pipe Shaft |
| Kensington High School | Pipe Shaft in Classroom 316 (Formally PC316A- "Pipe Chase in Classroom 316") | Pipe Chase / Pipe Shaft |
| Kensington High School | Pipe Shaft in Classroom 318 (Formally PC318A- "Pipe Chase in Classroom 318") | Pipe Chase / Pipe Shaft |
| Jules E. Mastbaum Area Vocational Technical High School | SE Relief Shaft | Pipe Chase / Pipe Shaft |
| Jules E. Mastbaum Area Vocational Technical High School | SE Relief Shaft | Pipe Chase / Pipe Shaft |
| Jules E. Mastbaum Area Vocational Technical High School | NE Relief Shaft | Pipe Chase / Pipe Shaft |

| Building Name | On Site Room Name | Space Type |
|---|---|---|
| Jules E. Mastbaum Area Vocational Technical High School | NE Relief Shaft | Pipe Chase / Pipe Shaft |
| Jules E. Mastbaum Area Vocational Technical High School | Pipe Shaft in 210B | Pipe Chase / Pipe Shaft |
| Jules E. Mastbaum Area Vocational Technical High School | SE Relief Shaft | Pipe Chase / Pipe Shaft |
| Jules E. Mastbaum Area Vocational Technical High School | SE Relief Shaft | Pipe Chase / Pipe Shaft |
| Jules E. Mastbaum Area Vocational Technical High School | NE Relief Shaft | Pipe Chase / Pipe Shaft |
| Jules E. Mastbaum Area Vocational Technical High School | SE Relief Shaft | Pipe Chase / Pipe Shaft |
| Jules E. Mastbaum Area Vocational Technical High School | SE Relief Shaft | Pipe Chase / Pipe Shaft |
| Jules E. Mastbaum Area Vocational Technical High School | NE Relief Shaft | Pipe Chase / Pipe Shaft |
| Jules E. Mastbaum Area Vocational Technical High School | NE Relief Shaft | Pipe Chase / Pipe Shaft |
| Jules E. Mastbaum Area Vocational Technical High School | SE Relief Shaft | Pipe Chase / Pipe Shaft |
| Jules E. Mastbaum Area Vocational Technical High School | SE Relief Shaft | Pipe Chase / Pipe Shaft |
| Jules E. Mastbaum Area Vocational Technical High School | NE Relief Shaft | Pipe Chase / Pipe Shaft |
| Jules E. Mastbaum Area Vocational Technical High School | NE Relief Shaft | Pipe Chase / Pipe Shaft |
| Jules E. Mastbaum Area Vocational Technical High School | SE Relief Shaft | Pipe Chase / Pipe Shaft |
| Jules E. Mastbaum Area Vocational Technical High School | SE Relief Shaft | Pipe Chase / Pipe Shaft |

| Building Name | On Site Room Name | Space Type |
|---|---|---|
| Jules E. Mastbaum Area Vocational Technical High School | NE Relief Shaft | Pipe Chase / Pipe Shaft |
| Jules E. Mastbaum Area Vocational Technical High School | NE Relief Shaft | Pipe Chase / Pipe Shaft |
| Jules E. Mastbaum Area Vocational Technical High School | SE Relief Shaft | Pipe Chase / Pipe Shaft |
| Jules E. Mastbaum Area Vocational Technical High School | SE Relief Shaft | Pipe Chase / Pipe Shaft |
| Jules E. Mastbaum Area Vocational Technical High School | NE Relief Shaft | Pipe Chase / Pipe Shaft |
| Jules E. Mastbaum Area Vocational Technical High School | NE Relief Shaft | Pipe Chase / Pipe Shaft |
| Bodine High School for International Affairs | Piep Shaft at Classroom 402 | Pipe Chase / Pipe Shaft |
| Henry H. Houston School | Stairwell B by Classroom 203 Pipe Shaft Right | Pipe Chase / Pipe Shaft |
| Henry H. Houston School | Stairwell A by Classroom 206 Pipe Shaft Left | Pipe Chase / Pipe Shaft |
| Henry H. Houston School | Stairwell A by Classroom 206 Pipe Shaft Right | Pipe Chase / Pipe Shaft |
| Academy for the Middle Years Northwest at Levering | Pipe Shaft next to Classroom 206 | Pipe Chase / Pipe Shaft |
| Thomas Mifflin School | Pipe Chase (inside left) in Hallway at Stairwell C | Pipe Chase / Pipe Shaft |
| Olney HS | Stairwell 4 Pipe Chase | Pipe Chase / Pipe Shaft |
| Olney HS | Classroom 254 Pipe Shaft | Pipe Chase / Pipe Shaft |
| Olney HS | Pipe Shaft Between Classrooms 333 and 335 | Pipe Chase / Pipe Shaft |
| Olney HS | 3rd Floor Stairway 4 Pipe Chase | Pipe Chase / Pipe Shaft |
| Olney HS | Classroom 435 Pipe shaft | Pipe Chase / Pipe Shaft |
| Olney HS | Boy's Restroom Pipe Chase | Pipe Chase / Pipe Shaft |
| Olney HS | Girl's Restroom Pipe Chase | Pipe Chase / Pipe Shaft |
| Olney HS | Hallway Pipe Shaft | Pipe Chase / Pipe Shaft |
| Olney HS | Pipe Chase in Storeroom next to Women's Restroom | Pipe Chase / Pipe Shaft |
| Laura H. Carnell Elementary School | Classroom 304 - Pipe Shaft - Large Closet | Pipe Chase / Pipe Shaft |

| Building Name | On Site Room Name | Space Type |
|---|---|---|
| The Philadelphia Charter School for the Arts and Sciences at H.R. Edmunds | Pipe Shaft in Classroom 104 Coat Closet | Pipe Chase / Pipe Shaft |
| The Philadelphia Charter School for the Arts and Sciences at H.R. Edmunds | Pipe Shaft Left of Classroom 108 | Pipe Chase / Pipe Shaft |
| The Philadelphia Charter School for the Arts and Sciences at H.R. Edmunds | Pipe Shaft Right of Classroom 109 | Pipe Chase / Pipe Shaft |
| The Philadelphia Charter School for the Arts and Sciences at H.R. Edmunds | Pipe Shaft Left of Classroom 102 | Pipe Chase / Pipe Shaft |
| Alexander McClure Elementary School | Pipe Chase in Hallway outside Cafeteria by Marshall St. | Pipe Chase / Pipe Shaft |
| Bayard Taylor School | 1st Floor Boy's Restroom PC | Pipe Chase / Pipe Shaft |
| Andrew J. Morrison School | Pipe Shaft in Main Hallway outside Classroom 204 | Pipe Chase / Pipe Shaft |
| Andrew J. Morrison School | Pipe Shaft in Main Hallway at Library | Pipe Chase / Pipe Shaft |
| Castor Gardens Middle School | Pipe Shaft inside Pipe Chase in Bathroom next to 402 | Pipe Chase / Pipe Shaft |
| Mastery Charter School Thomas Campus | Old Boiler Room | Other |
| Overbrook High School | Abandoned Gym Office | Other |
| Overbrook High School | Former Paint Shop | Other |
| Mastery Charter School - Shoemaker Campus | Elevator Room | Other |
| E. Washington Rhodes School | HVAC/Mechanical Room in Nurse's Suite | Other |
| Kensington High School | 4th Floor Large Storage Room | Other |
| Kensington High School | Weight Room adjacent to Stairwell across from Elevator | Other |
| Kensington High School | Exhaust Fan Room | Other |
| Kensington High School | Hallway near Stairwell 1 | Other |
| Kensington High School | Main Hallway | Other |
| Kensington High School | Hallway to feft of Elevator | Other |
| Kensington High School | Stairwell across from Elevator | Other |
| Kensington High School | Stairwell 1 | Other |
| Kensington High School | Elevator Room | Other |
| Parkway Center City Middle College High School | Small Storage Room next to Old Boiler Room (Old Ash Room) | Other |
| Theodore Roosevelt School | Former Locker Room across from Cafeteria | Other |
| Theodore Roosevelt School | Former Gym near Classroom 104 | Other |

| Building Name | On Site Room Name | Space Type |
|---|---|---|
| Theodore Roosevelt School | Former Gym near Classroom 104 Left Storage Room | Other |
| Theodore Roosevelt School | Former Gym near Classroom 104 Center Storage Room | Other |
| Widener Memorial School | Old Basement Boiler Area | Other |
| Olney HS | Abandoned Stairwell between 445 and 425 | Other |
| Olney HS | Practice Room 500A | Other |
| Olney HS | Practice Room 500C | Other |
| Olney HS | Boy's Restroom | Other |
| Olney HS | Women's Restroom | Other |
| Olney HS | Abandoned Hallway 500 | Other |
| Olney HS | Abandoned Hallway near Mechanical Room | Other |
| Olney HS | Stairwell 1 | Other |
| Olney HS | Stairway 2 | Other |
| Olney HS | Stairway 3 | Other |
| Olney HS | Boiler Room Loft Office | Other |
| Olney HS | Boiler Room Loft Restroom /Shower No.1 | Other |
| Olney HS | Boiler Room Loft Restroom /Shower No.2 | Other |
| Olney HS | Hallway from restroom to Hallway near BE Time Clock | Other |
| Thomas K. Finletter School | Fan Room in Boiler Room | Other |

**Appendix 3.2**

| Building Name | Earliest Date Damage Noted | On Site Room Name | Material | ACM Status | Category |
|---|---|---|---|---|---|
| Universal Creighton Charter School | 8/4/2025 | Auditorium | Auditorium Plaster Ceiling | Assumed | Current Damage |
| Mastery Charter School Cleveland Elementary | 8/25/2025 | Boiler Room | Boiler Breeching | Confirmed | Current Damage |
| Lindley Academy Charter School at Birney | 9/23/2025 | Girl's Restroom | Paint | Confirmed | Current Damage |
| Lindley Academy Charter School at Birney | 9/23/2025 | Cafetorium | Fireproofing | Confirmed | Current Damage |
| The Philadelphia Charter School for the Arts and Sciences at H.R. Edmunds | 9/24/2025 | Classroom 109 | Pipe Insulation 2-6 inch | Confirmed | Current Damage |
| The Philadelphia Charter School for the Arts and Sciences at H.R. Edmunds | 9/24/2025 | Classroom 310 | Pipe Insulation 2-6 inch | Confirmed | Current Damage |
| The Philadelphia Charter School for the Arts and Sciences at H.R. Edmunds | 9/24/2025 | Hallway from Classrooms G8 to G9 | Pipe Fitting Insulation | Confirmed | Current Damage |
| The Philadelphia Charter School for the Arts and Sciences at H.R. Edmunds | 9/24/2025 | Hallway from Music Room G1 to Classroom G5 | Pipe Fitting Insulation | Confirmed | Current Damage |
| The Philadelphia Charter School for the Arts and Sciences at H.R. Edmunds | 9/24/2025 | Classroom/Hall G10 | Pipe Fitting Insulation | Confirmed | Current Damage |
| Mastery Charter School Pastorius - Richardson Elementary | 10/8/2025 | Classroom 100 | Paint | Confirmed | Current Damage |
| Mastery Charter School Pastorius - Richardson Elementary | 10/8/2025 | Cafeteria Custodial Closet | Paint | Confirmed | Current Damage |
| Mastery Charter School Pastorius - Richardson Elementary | 10/8/2025 | Classroom 210 | Pipe Fitting Insulation | Confirmed | Current Damage |
| The Workshop School @ Daroff | 10/17/2025 | Gym Office Restroom | Light Fixture Paper | Confirmed | Current Damage |
| John Wister Mastery Charter School | 10/21/2025 | Classroom 101 | Pipe Fitting Insulation | Confirmed | Current Damage |

| Building Name | Earliest Date Damage Noted | On Site Room Name | Material | ACM Status | Category |
|---|---|---|---|---|---|
| John Wister Mastery Charter School | 10/21/2025 | Classroom 207 | Pipe Fitting Insulation | Confirmed | Current Damage |
| Mastery Charter School Thomas Campus | 10/23/2025 | Classroom 409 Closet | Plaster Ceiling | Confirmed | Current Damage |
| Memphis Street Academy Charter School at J.P. Jones | 10/24/2025 | Electric Room | Vibration Damper Cloth | Confirmed | Current Damage |
| Mastery Charter School Thomas Campus | 10/29/2025 | Fire Pump Room | Pipe Insulation 2-6 inch | Confirmed | Current Damage |
| Mastery Charter School Thomas Campus | 10/29/2025 | Boiler Room | Pipe Insulation 2-6 inch | Confirmed | Current Damage |
| Mastery Charter School Thomas Campus | 10/29/2025 | Stairwell opposite Classroom 411 | Plaster Ceiling | Confirmed | Current Damage |
| Mastery Charter School Thomas Campus | 10/29/2025 | Hallway from Classroom 119 to Stairwell | Pipe Insulation 2-6 inch | Confirmed | Current Damage |
| William C. Longstreth School | 11/13/2025 | Testing Room in Office 104 next to Principal's Office | Paint | Confirmed | Current Damage |
| William C. Longstreth School | 11/13/2025 | Office 104 next to Principal's Office | Paint | Confirmed | Current Damage |
| William C. Longstreth School | 11/13/2025 | Art Room 106 | Paint | Confirmed | Current Damage |
| William C. Longstreth School | 11/13/2025 | Room 108A next to Art Room 106 | Paint | Confirmed | Current Damage |
| William C. Longstreth School | 11/13/2025 | Multipurpose Room 110B | Paint | Confirmed | Current Damage |
| William C. Longstreth School | 11/13/2025 | Classroom 111 | Paint | Confirmed | Current Damage |
| William C. Longstreth School | 11/13/2025 | Boy's Restroom by Gym | Paint | Confirmed | Current Damage |
| William C. Longstreth School | 11/13/2025 | Gym | Paint | Confirmed | Current Damage |
| William C. Longstreth School | 11/13/2025 | Hallway at Main Office | Paint | Confirmed | Current Damage |
| William C. Longstreth School | 11/13/2025 | Stairwell #2 by Classroom 113 | Paint | Confirmed | Current Damage |
| William C. Longstreth School | 11/13/2025 | IMC/Library | Paint | Confirmed | Current Damage |
| William C. Longstreth School | 11/13/2025 | Classroom 206 | Paint | Confirmed | Current Damage |
| William C. Longstreth School | 11/13/2025 | Girl's Restroom near Classroom 211 | Paint | Confirmed | Current Damage |

| Building Name | Earliest Date Damage Noted | On Site Room Name | Material | ACM Status | Category |
|---|---|---|---|---|---|
| William C. Longstreth School | 11/13/2025 | Classroom 211 | Paint | Confirmed | Current Damage |
| William C. Longstreth School | 11/13/2025 | Work Room 215 | Paint | Confirmed | Current Damage |
| William C. Longstreth School | 11/13/2025 | Hallway by Classroom 211-215 | Paint | Confirmed | Current Damage |
| William C. Longstreth School | 11/13/2025 | Hallway by Classroom 201-209 | Paint | Confirmed | Current Damage |
| William C. Longstreth School | 11/13/2025 | Classroom 309 | Paint | Confirmed | Current Damage |
| William C. Longstreth School | 11/13/2025 | Boy's Restroom near Classroom 311 | Paint | Confirmed | Current Damage |
| William C. Longstreth School | 11/13/2025 | Classroom 311 | Paint | Confirmed | Current Damage |
| William C. Longstreth School | 11/13/2025 | Dance Room 314 | Paint | Confirmed | Current Damage |
| William C. Longstreth School | 11/13/2025 | Staff Restroom by Stairwell #2 | Paint | Confirmed | Current Damage |
| William C. Longstreth School | 11/13/2025 | Office 319 | Paint | Confirmed | Current Damage |
| William C. Longstreth School | 11/13/2025 | Storage Room 322 | Paint | Confirmed | Current Damage |
| William C. Longstreth School | 11/13/2025 | Hallway by Classroom 301-309 | Paint | Confirmed | Current Damage |
| Thomas K. Finletter School | 11/13/2025 | Boy's Restroom by Stairwell | Pipe Insulation 2-6 inch | Confirmed | Current Damage |
| Julia R. Masterman School | 11/25/2025 | Classroom 203 | Pipe Insulation 2-6 inch | Confirmed | Current Damage |
| Julia R. Masterman School | 11/25/2025 | Cafeteria | Pipe Insulation 2-6 inch | Confirmed | Current Damage |
| Julia R. Masterman School | 11/25/2025 | Attic Space above Auditorium | Pipe Insulation 2-6 inch | Confirmed | Current Damage |
| Julia R. Masterman School | 11/25/2025 | Control/Storage Room behind Service Closet in Main Hallway | Pipe Insulation 2-6 inch | Confirmed | Current Damage |
| Julia R. Masterman School | 11/25/2025 | Classroom 015 | Pipe Insulation 2-6 inch | Confirmed | Current Damage |
| Julia R. Masterman School | 11/25/2025 | Main Hallway - Pipe Shaft by Elevator No.2 (middle pipe shaft) | Pipe Insulation 2-6 inch | Confirmed | Current Damage |
| Martha Washington School | 12/1/2025 | Teacher lounge | Pipe Insulation 2-6 inch | Confirmed | Current Damage |
| Martha Washington School | 12/1/2025 | School Security Office Restroom | Pipe Fitting Insulation | Confirmed | Current Damage |

| Building Name | Earliest Date Damage Noted | On Site Room Name | Material | ACM Status | Category |
|---|---|---|---|---|---|
| Richard R. Wright School | 12/1/2025 | Girl's Locker Room Area in Gym (Used for Maintenance Storage) | Paint | Confirmed | Current Damage |
| Richard R. Wright School | 12/1/2025 | Boys Restroom across from Classroom 201 | Paint | Confirmed | Current Damage |
| Richard R. Wright School | 12/1/2025 | Boy's Restroom outside Classroom 213 | Paint | Confirmed | Current Damage |
| Richard R. Wright School | 12/1/2025 | Girl's Restroom across from Classroom 224 | Paint | Confirmed | Current Damage |
| D. Newlin Fell School | 12/3/2025 | Emergency Generator/Storage | Pipe Insulation 2-6 inch | Confirmed | Current Damage |
| D. Newlin Fell School | 12/3/2025 | Hallway outside Rooms 1-3 | Pipe Fitting Insulation | Confirmed | Current Damage |
| D. Newlin Fell School | 12/3/2025 | Hallway outside of Cafeteria B | Pipe Fitting Insulation | Confirmed | Current Damage |
| Shawmont Elementary School (K-8) | 12/4/2025 | Pipe Shaft located in Girl's Restroom next to Classroom 106 | Pipe Insulation 2-6 inch | Confirmed | Current Damage |
| Shawmont Elementary School (K-8) | 12/4/2025 | Pipe Shaft located in Girl's Restroom next to Classroom 207 | Pipe Fitting Insulation | Confirmed | Current Damage |
| Shawmont Elementary School (K-8) | 12/4/2025 | Pipe Shaft located in Girl's Restroom next to Classroom 207 | Pipe Insulation 2-6 inch | Confirmed | Current Damage |
| Shawmont Elementary School (K-8) | 12/4/2025 | Supply Closet in Hallway between Women's Restroom and Fire Tower Stairs | Pipe Insulation 2-6 inch | Confirmed | Current Damage |
| Shawmont Elementary School (K-8) | 12/4/2025 | Former Security Office next to B-1 Strings Room | Pipe Fitting Insulation | Confirmed | Current Damage |
| Shawmont Elementary School (K-8) | 12/4/2025 | IMC/Library | Pipe Fitting Insulation | Confirmed | Current Damage |
| Shawmont Elementary School (K-8) | 12/4/2025 | Classroom 311 | Pipe Fitting Insulation | Confirmed | Current Damage |
| Shawmont Elementary School (K-8) | 12/4/2025 | Boy's Restroom in Element 2 Area | Pipe Fitting Insulation | Confirmed | Current Damage |

| Building Name | Earliest Date Damage Noted | On Site Room Name | Material | ACM Status | Category |
|---|---|---|---|---|---|
| William H. Loesche Elementary School (K-5) | 12/4/2025 | Staff Restroom adjacent to A2 | Pipe Fitting Insulation | Confirmed | Current Damage |
| John M. Patterson School | 12/5/2025 | Main Office | Pipe Insulation >6 inches | Confirmed | Current Damage |
| John M. Patterson School | 12/5/2025 | Boiler Room | Pipe Insulation >6 inches | Confirmed | Current Damage |
| John M. Patterson School | 12/5/2025 | Boiler Room | Pipe Insulation 2-6 inch | Confirmed | Current Damage |
| John M. Patterson School | 12/5/2025 | Storage next to Boy's Restroom | Pipe Insulation 2-6 inch | Confirmed | Current Damage |
| Penrose School | 12/8/2025 | B-4 Physical Education - Weight Lifting Room | Paint | Confirmed | Current Damage |
| Mayfair School | 12/8/2025 | Ash Room | Pipe Insulation 2-6 inch | Confirmed | Current Damage |
| Joseph Greenberg School | 12/9/2025 | Main Entrance Foyer | Textured Plaster Ceiling | Confirmed | Current Damage |
| Joseph Greenberg School | 12/9/2025 | Boiler Room | Pipe Fitting Insulation | Confirmed | Current Damage |
| Roxborough High School | 12/10/2025 | Building Engineer's Office | Pipe Insulation 2-6 inch | Confirmed | Current Damage |
| Roxborough High School | 12/10/2025 | Fan Room #2 | Pipe Fitting Insulation | Confirmed | Current Damage |
| Roxborough High School | 12/10/2025 | Auditorium Fan Room #3 | Pipe Fitting Insulation | Confirmed | Current Damage |
| Roxborough High School | 12/10/2025 | Hallway between Fan Room #1 and Fan Room #3 | Pipe Insulation >6 inches | Confirmed | Current Damage |
| Roxborough High School | 12/10/2025 | Fan Room #1 | Pipe Fitting Insulation | Confirmed | Current Damage |
| Roxborough High School | 12/10/2025 | Waiting Room 222 | Pipe Fitting Insulation | Confirmed | Current Damage |
| Roxborough High School | 12/10/2025 | 2nd Floor Hallway between Classrooms 224 and 217 | Pipe Fitting Insulation | Confirmed | Current Damage |
| Roxborough High School | 12/10/2025 | ROTC Storage | Pipe Fitting Insulation | Confirmed | Current Damage |
| Roxborough High School | 12/10/2025 | Awards Storage | Pipe Fitting Insulation | Confirmed | Current Damage |
| Roxborough High School | 12/10/2025 | Robotics Room adjacent to ROTC Offices | Pipe Fitting Insulation | Confirmed | Current Damage |
| Eleanor Emlen Elementary School (K-5) | 12/10/2025 | Auditorium Lobby Restroom | Ceiling Tile 1' x 1' | Confirmed | Current Damage |

| Building Name | Earliest Date Damage Noted | On Site Room Name | Material | ACM Status | Category |
|---|---|---|---|---|---|
| Eleanor Emlen Elementary School (K-5) | 12/10/2025 | Boiler Room | Paint | Confirmed | Current Damage |
| Eleanor Emlen Elementary School (K-5) | 12/10/2025 | Cafeteria | Sheetrock/Joint Compound Wall | Confirmed | Current Damage |
| Eleanor Emlen Elementary School (K-5) | 12/10/2025 | Childcare Pickup Room/Small Cafeteria | Sheetrock/Joint Compound Wall | Confirmed | Current Damage |
| Eleanor Emlen Elementary School (K-5) | 12/10/2025 | Music Room | Sheetrock/Joint Compound Wall | Confirmed | Current Damage |
| Eleanor Emlen Elementary School (K-5) | 12/10/2025 | Kitchen | Sheetrock/Joint Compound Wall | Confirmed | Current Damage |
| Eleanor Emlen Elementary School (K-5) | 12/10/2025 | Women's Restroom | Sheetrock/Joint Compound Wall | Confirmed | Current Damage |
| Eleanor Emlen Elementary School (K-5) | 12/10/2025 | Portable Hallway | Sheetrock/Joint Compound Wall | Confirmed | Current Damage |
| S. Weir Mitchell School | 12/16/2025 | Classroom 103 Relief Shaft | Plaster Wall | Confirmed | Current Damage |
| S. Weir Mitchell School | 12/16/2025 | Classroom 104 Relief Shaft | Plaster Wall | Confirmed | Current Damage |
| S. Weir Mitchell School | 12/16/2025 | Hallway to Fire Tower Next to Classroom 112 | Plaster Ceiling | Confirmed | Current Damage |
| S. Weir Mitchell School | 12/16/2025 | Classroom 223 Relief Shaft | Plaster Wall | Confirmed | Current Damage |
| Roxborough HS Field House | 12/16/2025 | Large Storage Area | Pipe Insulation 2-6 inch | Confirmed | Current Damage |
| Roxborough HS Field House | 12/16/2025 | Furnace/Electrical area in Basement | Pipe Fitting Insulation | Confirmed | Current Damage |
| Roxborough HS Field House | 12/16/2025 | Furnace/Electrical area in Basement | Pipe Insulation 2-6 inch | Confirmed | Current Damage |
| William D. Kelley School | 12/18/2025 | Small Mechanical Space | Pipe Fitting Insulation | Confirmed | Current Damage |
| William D. Kelley School | 12/18/2025 | Crawl Space-Basement | Pipe Fitting Insulation | Confirmed | Current Damage |
| Mastery Charter School Simon Gratz Campus | 2/23/2023 | Hallway From Classrooms 316 to 310 | Pipe Insulation 2-6 inch | Confirmed | Pending Confirmation |
| William L. Sayre High School | 5/18/2023 | Classroom 141 | Plaster Ceiling | Confirmed | Pending Confirmation |
| Parkway West High School | 3/15/2024 | Hallway from NE Exit Vestibule to | Pipe Insulation 2-6 inch | Confirmed | Pending Confirmation |

| Building Name | Earliest Date Damage Noted | On Site Room Name | Material | ACM Status | Category |
|---|---|---|---|---|---|
| | | Boiler, including side exit | | | |
| Mastery Charter School Simon Gratz Campus | 4/4/2024 | Office Room 107A | Pipe Insulation 2-6 inch | Confirmed | Pending Confirmation |
| Mastery Charter School Simon Gratz Campus | 4/4/2024 | Classroom 415 | Pipe Insulation 2-6 inch | Confirmed | Pending Confirmation |
| Northeast High School | 4/11/2024 | Storage Room next to Building Engineer's Office | Pipe Fitting Insulation | Confirmed | Pending Confirmation |
| Richard R. Wright School | 5/24/2024 | Girl's Restroom in Lobby | Paint | Confirmed | Pending Confirmation |
| Avery D. Harrington School | 9/19/2024 | Stairwell #1 | Pipe Insulation 2-6 inch | Confirmed | Pending Confirmation |
| J. Hampton Moore School | 10/7/2024 | Classroom 101 | Pipe Insulation 2-6 inch | Confirmed | Pending Confirmation |
| J. Hampton Moore School | 10/7/2024 | Classroom 218 | Paint | Confirmed | Pending Confirmation |
| Mastery Charter School Simon Gratz Campus | 10/10/2024 | Office 105C - Sensory Room | Pipe Insulation 2-6 inch | Confirmed | Pending Confirmation |
| Mastery Charter School Clymer Elementary | 4/4/2025 | Center Stairwell next to Classroom 414 | Textured Ceiling Paint | Confirmed | Pending Confirmation |
| E. Washington Rhodes School | 7/11/2025 | Classroom B1 | Paint | Confirmed | Pending Confirmation |
| E. Washington Rhodes School | 7/11/2025 | Classroom B2 | Paint | Confirmed | Pending Confirmation |
| E. Washington Rhodes School | 7/11/2025 | Classroom C3 | Paint | Confirmed | Pending Confirmation |
| E. Washington Rhodes School | 7/11/2025 | Classroom D4 | Paint | Confirmed | Pending Confirmation |
| E. Washington Rhodes School | 7/11/2025 | Storage room across from boy's changing booths | Paint | Confirmed | Pending Confirmation |
| E. Washington Rhodes School | 7/11/2025 | Women's Restroom behind D Wing Stairwell | Paint | Confirmed | Pending Confirmation |
| E. Washington Rhodes School | 7/11/2025 | Custodial closet between Classrooms B6 Entrances | Paint | Confirmed | Pending Confirmation |
| E. Washington Rhodes School | 7/11/2025 | Stairwell between A and B Wings | Paint | Confirmed | Pending Confirmation |
| E. Washington Rhodes School | 7/11/2025 | Stairwell between C and D Wings | Paint | Confirmed | Pending Confirmation |

| Building Name | Earliest Date Damage Noted | On Site Room Name | Material | ACM Status | Category |
|---|---|---|---|---|---|
| E. Washington Rhodes School | 7/11/2025 | Classroom C106 | Paint | Confirmed | Pending Confirmation |
| E. Washington Rhodes School | 7/11/2025 | B Wing Small Storage Room | Paint | Confirmed | Pending Confirmation |
| E. Washington Rhodes School | 7/11/2025 | Office behind A Wing Stairwell | Paint | Confirmed | Pending Confirmation |
| E. Washington Rhodes School | 7/11/2025 | Office across from A106 | Paint | Confirmed | Pending Confirmation |
| General Philip Kearny School | 8/12/2025 | Storage cage room next to Building Engineer's Office | Pipe Insulation 2-6 inch | Confirmed | Pending Confirmation |
| Camelot Academy at Boone | 8/15/2025 | Pipe Chase in Computer Lab 102 Storage Closet in Middle | Pipe Fitting Insulation | Confirmed | Pending Confirmation |
| Mastery Charter School Clymer Elementary | 8/25/2025 | Custodial Closet between Staff Restrooms | Textured Ceiling Paint | Confirmed | Pending Confirmation |
| Mastery Charter School Harrity Elementary | 9/9/2025 | Administrative Suite Office 100F | Paint | Confirmed | Pending Confirmation |
| Mastery Charter School Harrity Elementary | 9/9/2025 | Classroom 100A | Paint | Confirmed | Pending Confirmation |
| Julia W. Howe School | 9/15/2025 | Boiler Room | Paint | Confirmed | Pending Confirmation |
| Louis H. Farrell School | 10/9/2025 | Boy's Restroom near Classroom 207 | Sheetrock/Joint Compound Ceiling | Confirmed | Pending Confirmation |
| Louis H. Farrell School | 10/9/2025 | Girl's Restroom across from Classroom 207 | Sheetrock/Joint Compound Ceiling | Confirmed | Pending Confirmation |
| Louis H. Farrell School | 10/9/2025 | Classroom 209 | Sheetrock/Joint Compound Ceiling | Confirmed | Pending Confirmation |
| Mastery Charter School Simon Gratz Campus | 10/15/2025 | IT Office 128 | Pipe Insulation 2-6 inch | Confirmed | Pending Confirmation |
| Mastery Charter School Simon Gratz Campus | 10/15/2025 | Closet 120 Across From Building Engineer's Office | Pipe Fitting Insulation | Confirmed | Pending Confirmation |
| Mastery Charter School Simon Gratz Campus | 10/15/2025 | Nurse's Office 102 | Pipe Insulation 2-6 inch | Confirmed | Pending Confirmation |
| Mastery Charter School Simon Gratz Campus | 10/15/2025 | Room 162 | Pipe Insulation 2-6 inch | Confirmed | Pending Confirmation |

| Building Name | Earliest Date Damage Noted | On Site Room Name | Material | ACM Status | Category |
|---|---|---|---|---|---|
| Mastery Charter School Simon Gratz Campus | 10/15/2025 | Lactation Room off Server Room 209F | Pipe Fitting Insulation | Confirmed | Pending Confirmation |
| Mastery Charter School Simon Gratz Campus | 10/15/2025 | Classroom 265 | Pipe Insulation 2-6 inch | Confirmed | Pending Confirmation |
| Mastery Charter School Simon Gratz Campus | 10/15/2025 | Psychologist's Office 328 (former Infirmary) | Pipe Insulation 2-6 inch | Confirmed | Pending Confirmation |
| Mastery Charter School Simon Gratz Campus | 10/15/2025 | Office 320A | Pipe Insulation 2-6 inch | Confirmed | Pending Confirmation |
| Mastery Charter School Simon Gratz Campus | 10/15/2025 | Classroom 326 | Pipe Insulation 2-6 inch | Confirmed | Pending Confirmation |
| Mastery Charter School Simon Gratz Campus | 10/15/2025 | Classroom 311 | Pipe Insulation 2-6 inch | Confirmed | Pending Confirmation |
| Mastery Charter School Simon Gratz Campus | 10/15/2025 | Classroom 310 | Pipe Insulation 2-6 inch | Confirmed | Pending Confirmation |
| Mastery Charter School Simon Gratz Campus | 10/15/2025 | Classroom 368 | Pipe Insulation 2-6 inch | Confirmed | Pending Confirmation |
| Mastery Charter School Simon Gratz Campus | 10/15/2025 | Classroom 367 | Pipe Insulation 2-6 inch | Confirmed | Pending Confirmation |
| Mastery Charter School Simon Gratz Campus | 10/15/2025 | Classroom 343 | Pipe Insulation 2-6 inch | Confirmed | Pending Confirmation |
| Mastery Charter School Simon Gratz Campus | 10/15/2025 | Hallway from Classrooms 316 to 310 | Pipe Insulation 2-6 inch | Confirmed | Pending Confirmation |
| Mastery Charter School Simon Gratz Campus | 10/15/2025 | Stairwell 3 across from Classroom 302 | Pipe Insulation 2-6 inch | Confirmed | Pending Confirmation |
| Mastery Charter School Simon Gratz Campus | 10/15/2025 | Office 416B | Pipe Insulation 2-6 inch | Confirmed | Pending Confirmation |
| Mastery Charter School Simon Gratz Campus | 10/15/2025 | Classroom 404 | Pipe Insulation 2-6 inch | Confirmed | Pending Confirmation |
| Mastery Charter School Simon Gratz Campus | 10/15/2025 | Classroom 403 | Pipe Insulation 2-6 inch | Confirmed | Pending Confirmation |
| Mastery Charter School Simon Gratz Campus | 10/15/2025 | Stairwell 3 next to Girl's Restroom | Pipe Insulation 2-6 inch | Confirmed | Pending Confirmation |

| Building Name | Earliest Date Damage Noted | On Site Room Name | Material | ACM Status | Category |
|---|---|---|---|---|---|
| Mastery Charter School Simon Gratz Campus | 10/15/2025 | Stairwell to 5th Floor across from Classroom 424 | Pipe Fitting Insulation | Confirmed | Pending Confirmation |
| Mastery Charter School Simon Gratz Campus | 10/15/2025 | Fan Room 503X | Paint | Confirmed | Pending Confirmation |
| Mastery Charter School Simon Gratz Campus | 10/15/2025 | Storage Room between Classrooms 504/506 (former Prep Room) | Pipe Insulation 2-6 inch | Confirmed | Pending Confirmation |
| Mastery Charter School Simon Gratz Campus | 10/15/2025 | Classroom 101 | Pipe Insulation 2-6 inch | Confirmed | Pending Confirmation |
| Mastery Charter School Simon Gratz Campus | 10/15/2025 | Dark Room inside Classroom 101 | Pipe Insulation 2-6 inch | Confirmed | Pending Confirmation |
| Mastery Charter School Simon Gratz Campus | 10/15/2025 | Work Room inside Dark Room | Pipe Fitting Insulation | Confirmed | Pending Confirmation |
| Mastery Charter School Simon Gratz Campus | 10/15/2025 | Classroom 101 Closet | Pipe Insulation 2-6 inch | Confirmed | Pending Confirmation |
| Mastery Charter School Simon Gratz Campus | 10/15/2025 | Storage Room next to Cleaning Office | Pipe Insulation 2-6 inch | Confirmed | Pending Confirmation |
| Mastery Charter School Simon Gratz Campus | 10/15/2025 | Cleaning Management Office | Pipe Insulation 2-6 inch | Confirmed | Pending Confirmation |
| Mastery Charter School Simon Gratz Campus | 10/15/2025 | Classroom 188 | Paint | Confirmed | Pending Confirmation |
| Mastery Charter School Simon Gratz Campus | 10/15/2025 | Gym Equipment Closet next to door from Lobby | Paint | Confirmed | Pending Confirmation |
| Mastery Charter School Simon Gratz Campus | 10/15/2025 | Classroom 290 | Paint | Confirmed | Pending Confirmation |
| Mastery Charter School Simon Gratz Campus | 10/15/2025 | Classroom 296 | Paint | Confirmed | Pending Confirmation |
| John Wister Mastery Charter School | 10/21/2025 | Exit Lobby by 111 | Pipe Fitting Insulation | Confirmed | Pending Confirmation |
| Northeast High School | 10/29/2025 | Counselor's Office 128 Closet | Paint | Confirmed | Pending Confirmation |
| Northeast High School | 10/29/2025 | Classroom 141 | Pipe Fitting Insulation | Confirmed | Pending Confirmation |

| Building Name | Earliest Date Damage Noted | On Site Room Name | Material | ACM Status | Category |
|---|---|---|---|---|---|
| Northeast High School | 10/29/2025 | Nurse's Office 145 | Pipe Fitting Insulation | Confirmed | Pending Confirmation |
| Northeast High School | 10/29/2025 | Auditorium Stage Hallway | Paint | Confirmed | Pending Confirmation |
| Northeast High School | 10/29/2025 | Boy's Locker Room | Paint | Confirmed | Pending Confirmation |
| Northeast High School | 10/29/2025 | Boiler Room | Pipe Fitting Insulation | Confirmed | Pending Confirmation |
| Theodore Roosevelt School | 11/4/2025 | Fan Room No. 1 (near Element 2) | Seam Packing | Confirmed | Pending Confirmation |
| James R. Ludlow School | 11/5/2025 | Boy's Restroom Custodial Closet | Paint | Confirmed | Pending Confirmation |
| Clara Barton Elementary School | 11/5/2025 | Fan Room | Seam Packing | Confirmed | Pending Confirmation |
| Parkway Center City Middle College High School | 11/10/2025 | Stage | Paint | Confirmed | Pending Confirmation |
| Theodore Roosevelt School | 11/10/2025 | Classroom 216 | Pipe Fitting Insulation | Confirmed | Pending Confirmation |
| Theodore Roosevelt School | 11/10/2025 | Classroom 216 | Pipe Insulation 2-6 inch | Confirmed | Pending Confirmation |
| Theodore Roosevelt School | 11/10/2025 | Classroom 219 | Pipe Fitting Insulation | Confirmed | Pending Confirmation |
| Theodore Roosevelt School | 11/10/2025 | Classroom 219 | Pipe Insulation 2-6 inch | Confirmed | Pending Confirmation |
| Theodore Roosevelt School | 11/10/2025 | Hallway outside Classrooms 215-202 | Pipe Insulation 2-6 inch | Confirmed | Pending Confirmation |
| Theodore Roosevelt School | 11/10/2025 | Hallway outside Classrooms 317-302 | Pipe Insulation 2-6 inch | Confirmed | Pending Confirmation |
| Theodore Roosevelt School | 11/10/2025 | Boy's Gymnasium Office | Paint | Confirmed | Pending Confirmation |
| Theodore Roosevelt School | 11/10/2025 | Boy's Gymnasium Locker Room | Paint | Confirmed | Pending Confirmation |
| Theodore Roosevelt School | 11/10/2025 | Boy's Restroom near Gymnasium | Paint | Confirmed | Pending Confirmation |
| Philadelphia Military Academy at Elverson | 11/13/2025 | Pipe Shaft adjacent to Conference Room 103 | Pipe Insulation >6 inches | Confirmed | Pending Confirmation |
| Philadelphia Military Academy at Elverson | 11/13/2025 | Pipe Shaft adjacent to Conference Room 103 | Pipe Insulation 2-6 inch | Confirmed | Pending Confirmation |
| Philadelphia Military Academy at Elverson | 11/13/2025 | Pipe Shaft adjacent to Classroom 203 | Pipe Insulation 2-6 inch | Confirmed | Pending Confirmation |
| Philadelphia Military Academy at Elverson | 11/13/2025 | Girl's Restroom | Pipe Insulation 2-6 inch | Confirmed | Pending Confirmation |

| Building Name | Earliest Date Damage Noted | On Site Room Name | Material | ACM Status | Category |
|---|---|---|---|---|---|
| Philadelphia Military Academy at Elverson | 11/13/2025 | Pipe Chase in Mechanical Room adjacent to Boy's Restroom | Pipe Fitting Insulation | Confirmed | Pending Confirmation |
| Philadelphia Military Academy at Elverson | 11/13/2025 | Pipe Chase in Mechanical Room adjacent to Boy's Restroom | Pipe Insulation 2-6 inch | Confirmed | Pending Confirmation |
| Philadelphia Military Academy at Elverson | 11/13/2025 | 2nd Floor Staff Lounge | Pipe Fitting Insulation | Confirmed | Pending Confirmation |
| Philadelphia Military Academy at Elverson | 11/13/2025 | Storage Room adjacent to Staff Lounge | Pipe Insulation 2-6 inch | Confirmed | Pending Confirmation |
| William L. Sayre High School | 11/17/2025 | Hallway between Music Practice Rooms | Plaster Ceiling | Confirmed | Pending Confirmation |
| Gratz Auto Garage | 11/18/2025 | Abandoned Restroom | Paint | Confirmed | Pending Confirmation |
| Gratz Auto Garage | 11/18/2025 | Store Room inside Large Storage Room next to Garage Off Luzene Street | Paint | Confirmed | Pending Confirmation |
| James Blaine Elementary School | 11/20/2025 | Book Storage Room 105A | Textured Ceiling Paint | Confirmed | Pending Confirmation |
| James Blaine Elementary School | 11/20/2025 | Custodial Closet across from Library/IMC | Linoleum | Confirmed | Pending Confirmation |
| James Blaine Elementary School | 11/20/2025 | Physical Education Office Restroom | Textured Ceiling Paint | Confirmed | Pending Confirmation |
| James Blaine Elementary School | 11/20/2025 | Storage Room 209A (server room/book closet) | Textured Ceiling Paint | Confirmed | Pending Confirmation |
| James Blaine Elementary School | 11/20/2025 | Book Storage Room next to Elevator | Textured Ceiling Paint | Confirmed | Pending Confirmation |
| James Blaine Elementary School | 11/20/2025 | Storage Room 311A | Textured Ceiling Paint | Confirmed | Pending Confirmation |
| James Blaine Elementary School | 11/20/2025 | Classroom 314 | Textured Ceiling Paint | Confirmed | Pending Confirmation |
| James Blaine Elementary School | 11/20/2025 | Storage Room B-3 | Textured Ceiling Paint | Confirmed | Pending Confirmation |
| James Blaine Elementary School | 11/20/2025 | Staff Restroom | Paint | Confirmed | Pending Confirmation |
| James Blaine Elementary School | 11/20/2025 | Basement Hallway | Paint | Confirmed | Pending Confirmation |
| Joseph Catharine Elementary School | 11/21/2025 | Boiler Room Former Coal Room | Pipe Fitting Insulation | Confirmed | Pending Confirmation |

| Building Name | Earliest Date Damage Noted | On Site Room Name | Material | ACM Status | Category |
|---|---|---|---|---|---|
| James Logan School | 11/21/2025 | Boiler Room | Pipe Insulation 2-6 inch | Confirmed | Pending Confirmation |
| Henry W. Lawton School | 11/21/2025 | Nurse's Suite Waiting Area | Paint | Confirmed | Pending Confirmation |
| Strawberry Mansion High School | 11/24/2025 | Crawlspace in Boiler Room on Stairs | Pipe Insulation 2-6 inch | Assumed | Pending Confirmation |
| Robert E. Lamberton School | 11/24/2025 | Pipe Chase in Restroom in Counselor's Office 207A | Vibration Damper Cloth | Confirmed | Pending Confirmation |
| Catharine School Annex/Truancy Court | 12/1/2025 | Boiler Room | Paint | Confirmed | Pending Confirmation |
| Martha Washington School | 12/1/2025 | Pipe Shaft in hallway between Classrooms 204 and 205 | Pipe Insulation >6 inches | Confirmed | Pending Confirmation |
| Martha Washington School | 12/1/2025 | Classroom 302 | Pipe Insulation 2-6 inch | Confirmed | Pending Confirmation |
| Martha Washington School | 12/1/2025 | Main Steam Shaft between 304 and 305 | Pipe Insulation >6 inches | Confirmed | Pending Confirmation |
| Richard R. Wright School | 12/1/2025 | Storage 1 E outside Classroom 122 | Paint | Confirmed | Pending Confirmation |
| D. Newlin Fell School | 12/3/2025 | Boiler Room | Boiler Rope | Confirmed | Pending Confirmation |
| D. Newlin Fell School | 12/3/2025 | Boiler Room | Pipe Fitting Insulation | Confirmed | Pending Confirmation |
| D. Newlin Fell School | 12/3/2025 | Boiler Room | Pipe Insulation >6 inches | Confirmed | Pending Confirmation |
| D. Newlin Fell School | 12/3/2025 | Boiler Room | Pipe Insulation 2-6 inch | Confirmed | Pending Confirmation |
| D. Newlin Fell School | 12/3/2025 | Gas Main/Storage | Pipe Insulation 2-6 inch | Confirmed | Pending Confirmation |
| D. Newlin Fell School | 12/3/2025 | Storage Closet A | Pipe Insulation 2-6 inch | Confirmed | Pending Confirmation |
| D. Newlin Fell School | 12/3/2025 | Boy's Restroom beside Speech Classroom | Pipe Insulation 2-6 inch | Confirmed | Pending Confirmation |
| D. Newlin Fell School | 12/3/2025 | Kitchen Serving Line | Pipe Insulation 2-6 inch | Confirmed | Pending Confirmation |
| D. Newlin Fell School | 12/3/2025 | Kitchen Serving Line | Pipe Insulation 2-6 inch | Confirmed | Pending Confirmation |
| D. Newlin Fell School | 12/3/2025 | Lunch Room | Pipe Fitting Insulation | Confirmed | Pending Confirmation |
| D. Newlin Fell School | 12/3/2025 | Lunch Room | Pipe Insulation 2-6 inch | Confirmed | Pending Confirmation |

| Building Name | Earliest Date Damage Noted | On Site Room Name | Material | ACM Status | Category |
|---|---|---|---|---|---|
| Stetson Middle School | 12/3/2025 | Attic between the 3rd and 4th Floors | Pipe Insulation 2-6 inch | Confirmed | Pending Confirmation |
| Ellwood School | 12/5/2025 | Crawl Space under Auditorium | Pipe Insulation 2-6 inch | Assumed | Pending Confirmation |
| Watson Comly Elementary School | 12/5/2025 | Cafeteria | Pipe Insulation 2-6 inch | Confirmed | Pending Confirmation |
| Anna L. Lingelbach School | 12/8/2025 | Storage Room across from Boy's Restroom outside Cafetorium | Paint | Confirmed | Pending Confirmation |
| Edward Heston Elementary School | 12/11/2025 | Classroom 322-Left Closet | Paint | Confirmed | Pending Confirmation |
| Edward Heston Elementary School | 12/11/2025 | Classroom 324 | Paint | Confirmed | Pending Confirmation |
| S. Weir Mitchell School | 12/16/2025 | Classroom 112 Closet | Plaster Ceiling | Confirmed | Pending Confirmation |
| E. Washington Rhodes School | 4/26/2023 | Hallway outside A Wing Classrooms A101 - A106 | Pipe Packing Insulation | Confirmed | Pending Final Abatement |
| Belmont Charter School | 9/29/2023 | Small Group Classroom 111A | Fireproofing | Confirmed | Pending Final Abatement |
| Belmont Charter School | 9/29/2023 | Auditorium Stage | Fireproofing | Confirmed | Pending Final Abatement |
| Belmont Charter School | 9/29/2023 | Classroom 216 | Fireproofing | Confirmed | Pending Final Abatement |
| Belmont Charter School | 3/22/2024 | Boiler Room Storage Room with Shower (former BE Office) | Pipe Fitting Insulation | Confirmed | Pending Final Abatement |
| Belmont Charter School | 3/22/2024 | Behavior Room next to Custodial Closet | Fireproofing | Confirmed | Pending Final Abatement |
| Belmont Charter School | 3/22/2024 | Behavior Room next to Custodial Closet | Pipe Fitting Insulation | Confirmed | Pending Final Abatement |
| Belmont Charter School | 3/22/2024 | Classroom 112 | Fireproofing | Confirmed | Pending Final Abatement |
| Belmont Charter School | 3/22/2024 | Auditorium Lobby Women's Restroom | Pipe Fitting Insulation | Confirmed | Pending Final Abatement |
| Belmont Charter School | 3/22/2024 | Classroom 114 | Fireproofing | Confirmed | Pending Final Abatement |
| Belmont Charter School | 3/22/2024 | Classroom 117A | Pipe Fitting Insulation | Confirmed | Pending Final Abatement |
| Belmont Charter School | 3/22/2024 | Hallway between Classrooms 115 - 117 | Pipe Fitting Insulation | Confirmed | Pending Final Abatement |
| Belmont Charter School | 3/22/2024 | Stairwell 6 next to Classroom 117 | Pipe Fitting Insulation | Confirmed | Pending Final Abatement |

| Building Name | Earliest Date Damage Noted | On Site Room Name | Material | ACM Status | Category |
|---|---|---|---|---|---|
| Belmont Charter School | 3/22/2024 | Classroom 212 | Fireproofing | Confirmed | Pending Final Abatement |
| Belmont Charter School | 3/22/2024 | Office 220 | Fireproofing | Confirmed | Pending Final Abatement |
| Belmont Charter School | 3/22/2024 | Girl's Restroom next to Office 219 | Fireproofing | Confirmed | Pending Final Abatement |
| Belmont Charter School | 3/22/2024 | Boy's Restroom next to Office 219 | Fireproofing | Confirmed | Pending Final Abatement |
| Mastery Charter School - Shoemaker Campus | 5/6/2024 | Pump Room off Boiler Room | Pipe Insulation 2-6 inch | Confirmed | Pending Final Abatement |
| E. Washington Rhodes School | 6/25/2024 | Kitchen Office | Paint | Confirmed | Pending Final Abatement |
| E. Washington Rhodes School | 6/25/2024 | Pipe Chase in Building Engineer's Office | Pipe Fitting Insulation | Confirmed | Pending Final Abatement |
| Belmont Charter School | 9/19/2025 | Auditorium Stage | Paint | Confirmed | Pending Final Abatement |
| Belmont Charter School | 9/19/2025 | Classroom 213 | Pipe Fitting Insulation | Confirmed | Pending Final Abatement |
| Thomas Mifflin School | 8/8/2023 | Crawlspace across from Kindergarten Classrooms 019 and 020 | Pipe Insulation 2-6 inch | Confirmed | Completed |
| William Cramp Elementary School | 3/27/2024 | Gymnasium | Paint | Confirmed | Completed |
| Spring Garden School | 7/12/2024 | Fan Room next to Sewage Pump Room | Seam Packing | Confirmed | Completed |
| Spring Garden School | 7/12/2024 | Fan Room next to Sewage Pump Room | Seam Packing | Confirmed | Completed |
| Avery D. Harrington School | 9/19/2024 | Stairwell #1 | Paint | Confirmed | Completed |
| Dr. Ethel Allen Elementary School | 4/28/2025 | Custodial Closet to Right of Stair D | Paint | Confirmed | Completed |
| Dr. Ethel Allen Elementary School | 4/28/2025 | Stairwell A | Paint | Confirmed | Completed |
| Dr. Ethel Allen Elementary School | 4/28/2025 | Stairwell B | Paint | Confirmed | Completed |
| John B. Kelly School | 7/28/2025 | Men's Restroom across from Classroom 207 | Textured Ceiling Paint | Confirmed | Completed |
| John B. Kelly School | 7/28/2025 | Storage Room adjacent to Classroom 215 | Textured Ceiling Paint | Confirmed | Completed |

| Building Name | Earliest Date Damage Noted | On Site Room Name | Material | ACM Status | Category |
|---|---|---|---|---|---|
| Fitler Academics Plus | 10/22/2025 | Kitchen | Sheetrock/Joint Compound Wall | Confirmed | Completed |
| Fitler Academics Plus | 10/22/2025 | Classroom 203 | Plaster Wall | Confirmed | Completed |
| Fitler Academics Plus | 10/22/2025 | Classroom 205 | Plaster Wall | Confirmed | Completed |
| Fitler Academics Plus | 10/22/2025 | Classroom 206 | Plaster Wall | Confirmed | Completed |
| Fitler Academics Plus | 10/22/2025 | Teacher's Office Right Closet | Plaster Wall | Confirmed | Completed |
| Fitler Academics Plus | 10/22/2025 | Faculty Lounge | Plaster Wall | Confirmed | Completed |
| Fitler Academics Plus | 10/22/2025 | Stairwell Adjacent to Classroom 205 | Plaster Wall | Confirmed | Completed |
| Fitler Academics Plus | 10/22/2025 | Stairwell Adjacent to Classroom 201 | Plaster Wall | Confirmed | Completed |
| Fitler Academics Plus | 10/22/2025 | Classroom 301 | Plaster Wall | Confirmed | Completed |
| Fitler Academics Plus | 10/22/2025 | Classroom 302 | Plaster Wall | Confirmed | Completed |
| Fitler Academics Plus | 10/22/2025 | Classroom 304 | Plaster Wall | Confirmed | Completed |
| Fitler Academics Plus | 10/22/2025 | Classroom 306 | Plaster Wall | Confirmed | Completed |
| Fitler Academics Plus | 10/22/2025 | Classroom 307 | Plaster Wall | Confirmed | Completed |
| Fitler Academics Plus | 10/22/2025 | Staff Restroom | Plaster Wall | Confirmed | Completed |
| Fitler Academics Plus | 10/22/2025 | Boy's Restroom | Plaster Wall | Confirmed | Completed |
| Fitler Academics Plus | 10/22/2025 | Hallway from Classrooms 301 to 305 | Plaster Wall | Confirmed | Completed |
| Fitler Academics Plus | 10/22/2025 | Hallway outside Classrooms 306 and 307 | Plaster Wall | Confirmed | Completed |
| Fitler Academics Plus | 10/22/2025 | Cafeteria | Sheetrock/Joint Compound Wall | Confirmed | Completed |
| Northeast High School | 10/29/2025 | Classroom 131 | Paint | Confirmed | Completed |
| Northeast High School | 10/29/2025 | Principal's Office | Paint | Confirmed | Completed |
| Edward T. Steel School | 11/6/2025 | Hallway from Nurse's Office to Gymnasium | Paint | Confirmed | Completed |
| Edward T. Steel School | 11/6/2025 | Stairwell adjacent to Classroom 113 | Paint | Confirmed | Completed |
| Edward T. Steel School | 11/6/2025 | Classroom 202 | Paint | Confirmed | Completed |
| Edward T. Steel School | 11/6/2025 | Classroom 206 | Paint | Confirmed | Completed |
| Edward T. Steel School | 11/6/2025 | Classroom 210 | Paint | Confirmed | Completed |
| Edward T. Steel School | 11/6/2025 | Classroom 213 | Paint | Confirmed | Completed |
| Edward T. Steel School | 11/6/2025 | Office 216 Storage Room | Paint | Confirmed | Completed |
| Edward T. Steel School | 11/6/2025 | Stairwell adjacent to Women's | Paint | Confirmed | Completed |

| Building Name | Earliest Date Damage Noted | On Site Room Name | Material | ACM Status | Category |
|---|---|---|---|---|---|
| | | Restroom by Classroom 215 | | | |
| Philadelphia Military Academy at Elverson | 11/13/2025 | Pipe Shaft adjacent to Classroom 203 | Pipe Insulation >6 inches | Confirmed | Completed |
| Avery D. Harrington School | 11/14/2025 | Crawl Space-Boiler | Heat Shield Insulation | Confirmed | Completed |
| Avery D. Harrington School | 11/14/2025 | Crawl Space-Boiler | Pipe Insulation 2-6 inch | Confirmed | Completed |
| William Rowen School | 11/26/2025 | Narrow area with a half wall adjacent to Boiler Room | Pipe Fitting Insulation | Confirmed | Completed |
| William Rowen School | 11/26/2025 | Narrow area with a half wall adjacent to Boiler Room | Pipe Insulation 2-6 inch | Confirmed | Completed |
| Martha Washington School | 12/1/2025 | Classroom 306 | Pipe Insulation 2-6 inch | Confirmed | Completed |
| Martha Washington School | 12/1/2025 | Classroom 302 | Pipe Insulation 2-6 inch | Confirmed | Completed |
| Overbrook Elementary School | 12/2/2025 | Girl's Restroom Across from Cafeteria | Pipe Fitting Insulation | Confirmed | Completed |
| Overbrook Elementary School | 12/2/2025 | Girl's Restroom across from Cafeteria | Pipe Insulation 2-6 inch | Confirmed | Completed |
| Spring Garden School | 12/12/2025 | Fan Room next to Sewage Pump Room | Seam Packing | Confirmed | Completed |
| Spring Garden School | 12/12/2025 | Book Closet next to stairwell across from Women's Lounge | Paint | Confirmed | Completed |

**Appendix 4**

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Parkway West HS/MYA @ Sulzberger | 1120 Parkway West HS/MYA @ Sulzberger - 1 - C - ASP - Auditorium Supply Plenum | Paint | Assumed | Newly Identified - Added as part of the lead-based paint inspection |
| Penn Alexander | 1280 Penn Alexander - 1 - B - B14 - Utility Room B14/B15 (below Stairwell Basement Entrance Vestibule) | Paint | Assumed | Newly Identified - Added as part of the lead-based paint inspection |
| Harrity | 1310 Harrity - 1 - 1 - S12 - Stairwell 2 adjacent to Classroom 206 | Paint | Assumed | Newly Identified - Added as part of the lead-based paint inspection |
| Childs at Barratt | 2110 Childs at Barratt - 1 - B - 006 - Preschool Restroom | Paint | Confirmed | Newly Identified - Added as part of the lead-based paint inspection |
| Vaux | 2130 Vaux - 1 - 4 - 411G - Gender Neutral Bathroom Vestibule | Paint | Assumed | Newly Identified - Added as part of the lead-based paint inspection |
| Vaux | 2130 Vaux - 1 - 4 - 411 - Vice Principals Office Room 410 | Paint | Assumed | Newly Identified - Added as part of the lead-based paint inspection |
| Vaux | 2130 Vaux - 1 - 4 - 24D - Boys Restroom next to East Stairwell | Paint | Assumed | Newly Identified - Added as part of the lead-based paint inspection |
| Vaux | 2130 Vaux - 1 - 4 - 411G - Gender Neutral Bathroom Vestibule | Paint | Assumed | Newly Identified - Added as part of the lead-based paint inspection |
| Thomas | 2150 Thomas - 2 - 1 - 5 - Office 119 | Paint | Confirmed | Newly Identified - Added as part of the lead-based paint inspection |
| Furness | 2160 Furness - 1 - 2 - 224 - Auditorium Balcony | Paint | Assumed | Newly Identified - Added as part of the lead-based paint inspection |
| Furness | 2160 Furness - 1 - 4 - S44A - Vestibule To S44 Fire Tower | Paint | Assumed | Newly Identified - Added as part of the lead-based paint inspection |
| Bregy | 2240 Bregy - 1 - EX - 17th Street - 17th Street Side | Caulk | Assumed | Newly Identified - Added as part of the lead-based paint inspection |
| Girard | 2320 Girard - 1 - 3 - 316 - Women's Staff Restroom | Paint | Assumed | Newly Identified - Added as part of the lead-based paint inspection |
| Girard | 2320 Girard - 1 - 1 - 100A - Classroom 100 Restroom | Paint | Assumed | Newly Identified - Added as part of the lead-based paint inspection |
| Girard | 2320 Girard - 1 - 1 - 113A - Counselor's Office Restroom | Paint | Assumed | Newly Identified - Added as part of the lead-based paint inspection |
| Girard | 2320 Girard - 1 - 1 - 104 - Storage Room next to Elevator | Paint | Assumed | Newly Identified - Added as part of the lead-based paint inspection |
| Girard | 2320 Girard - 1 - 1 - 101A - Classroom 101 Restroom | Paint | Assumed | Newly Identified - Added as part of the lead-based paint inspection |
| Girard | 2320 Girard - 1 - 1 - 118 - Girl's Restroom | Paint | Assumed | Newly Identified - Added as part of the lead-based paint inspection |
| Girard | 2320 Girard - 1 - 3 - 313 - Men's Staff Restroom | Paint | Assumed | Newly Identified - Added as part of the lead-based paint inspection |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Girard | 2320 Girard - 1 - B - H01 - Hallway outside Basement Offices | Paint | Assumed | Newly Identified - Added as part of the lead-based paint inspection |
| Girard | 2320 Girard - 1 - 3 - 312 - Boy's Restroom | Paint | Assumed | Newly Identified - Added as part of the lead-based paint inspection |
| Girard | 2320 Girard - 1 - 3 - 315 - Classroom 315 | Paint | Assumed | Newly Identified - Added as part of the lead-based paint inspection |
| Coppin (Jackson) | 2510 Coppin (Jackson) - 1 - 1 - S13A - Vestibule in Stairwell near Rooms 107 A-B-C | Paint | Assumed | Newly Identified - Added as part of the lead-based paint inspection |
| Jenks, Abram | 2520 Jenks, Abram - 1 - BS - 2 - Tank Room (Between Meter Room and Boy's Restroom) | Paint | Confirmed | Newly Identified - Added as part of the lead-based paint inspection |
| Key | 2540 Key - 1 - B - 004C - Small Storage Outside Cafeteria | Paint | Assumed | Newly Identified - Added as part of the lead-based paint inspection |
| Nebinger | 2590 Nebinger - 1 - 5 - 501 - Elevator Mechanical Room | Plaster Wall | Assumed | Newly Identified - Added as part of the lead-based paint inspection |
| Nebinger | 2590 Nebinger - 1 - 5 - 501 - Elevator Mechanical Room | Mortar | Assumed | Newly Identified - Added as part of the lead-based paint inspection |
| Nebinger | 2590 Nebinger - 1 - 5 - 501 - Elevator Mechanical Room | Sheetrock/Joint Compound Wall | Assumed | Newly Identified - Added as part of the lead-based paint inspection |
| Nebinger | 2590 Nebinger - 1 - 5 - 501 - Elevator Mechanical Room | Paint | Assumed | Newly Identified - Added as part of the lead-based paint inspection |
| Nebinger | 2590 Nebinger - 1 - 5 - 501 - Elevator Mechanical Room | Paint | Assumed | Newly Identified - Added as part of the lead-based paint inspection |
| Nebinger | 2590 Nebinger - 1 - 5 - 501 - Elevator Mechanical Room | Paint | Assumed | Newly Identified - Added as part of the lead-based paint inspection |
| Pratt | 4390 Pratt - 1 - 1 - 101C - Principal's Office | Paint | Assumed | Newly Identified - Added as part of the lead-based paint inspection |
| Allen, Ethel | 4440 Allen, Ethel - 1 - B - 3K - Stage Right Stairwell | Paint | Confirmed | Newly Identified - Added as part of the lead-based paint inspection |
| Allen, Ethel | 4440 Allen, Ethel - 1 - 1 - 115D - Kitchen Mechanical Room | Expansion Seam Caulking | Confirmed | Newly Identified - Added as part of the lead-based paint inspection |
| Allen, Ethel | 4440 Allen, Ethel - 1 - 1 - 115G - Kitchen Staff Lounge Area | Expansion Seam Caulking | Confirmed | Newly Identified - Added as part of the lead-based paint inspection |
| Allen, Ethel | 4440 Allen, Ethel - 1 - B - 3B - Auditorium Stairwell Left | Paint | Confirmed | Newly Identified - Added as part of the lead-based paint inspection |
| Duckrey | 4460 Duckrey - 1 - 1 - S116 - Stairwell D next to Classroom 117 | Paint | Confirmed | Newly Identified - Added as part of the lead-based paint inspection |
| Duckrey | 4460 Duckrey - 1 - 1 - 101C - Storage Room on Stage Right | Paint | Confirmed | Newly Identified - Added as part of the lead-based paint inspection |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Duckrey | 4460 Duckrey - 1 - 2 - 224 - Fan Room in Library | Paint | Confirmed | Newly Identified - Added as part of the lead-based paint inspection |
| Mastery CS (Douglass) | 4510 Mastery CS (Douglass) - 2 - B - S15-B - Stairwell next to Basement Elevator | Pipe Fitting Insulation | Confirmed | Newly Identified - Added as part of the lead-based paint inspection |
| Mastery CS (Douglass) | 4510 Mastery CS (Douglass) - 1 - C - 017B - Auditorium Plenum | Paint | Assumed | Newly Identified - Added as part of the lead-based paint inspection |
| Mastery CS (Douglass) | 4510 Mastery CS (Douglass) - 2 - B - 3BA - Cafeteria/Gym Custodial Closet | Paint | Assumed | Newly Identified - Added as part of the lead-based paint inspection |
| Gideon | 4530 Gideon - 1 - BS - 003B - Boiler Room 7H | Paint | Confirmed | Newly Identified - Added as part of the lead-based paint inspection |
| Meade | 4570 Meade - 2 - 2 - S27 - Stairwell next to Classroom 216 | Paint | Assumed | Newly Identified - Added as part of the lead-based paint inspection |
| Meade | 4570 Meade - 2 - 2 - S26 - Stairwell next to Classroom 218 | Paint | Assumed | Newly Identified - Added as part of the lead-based paint inspection |
| Broad Street Garage | 4830 Broad Street Garage - 1 - U - 2A - Storage Room in Large Staff Lounge | Paint | Assumed | Newly Identified - Added as part of the lead-based paint inspection |
| Broad Street Garage | 4830 Broad Street Garage - 1 - U - 24AB - Training Room Corner Storage | Paint | Assumed | Newly Identified - Added as part of the lead-based paint inspection |
| Parkway Center City | 5140 Parkway Center City - 1 - 1 - 107 STAGE - Auditorium Stage | Paint | Assumed | Newly Identified - Added as part of the lead-based paint inspection |
| Day ES | 6200 Day ES - 1 - 1 - 126 - Boy's Restroom by Classroom 105 | Paint | Assumed | Newly Identified - Added as part of the lead-based paint inspection |
| Day ES | 6200 Day ES - 1 - 1 - 110 - Storage Room between Lounge and Counselor's Office | Paint | Assumed | Newly Identified - Added as part of the lead-based paint inspection |
| Day ES | 6200 Day ES - 1 - 1 - 115 - Girl's Restroom | Paint | Assumed | Newly Identified - Added as part of the lead-based paint inspection |
| Day ES | 6200 Day ES - 1 - 1 - 122 - Kitchen | Paint | Assumed | Newly Identified - Added as part of the lead-based paint inspection |
| Day ES | 6200 Day ES - 1 - 1 - 104A - Classroom 104 Restroom | Paint | Assumed | Newly Identified - Added as part of the lead-based paint inspection |
| Day ES | 6200 Day ES - 1 - 1 - 109A - Gender Neutral Restroom in Custodial Storage Room | Paint | Assumed | Newly Identified - Added as part of the lead-based paint inspection |
| Fitler | 6230 Fitler - 1 - 2 - 215E - Teacher's Office Right Closet | Plaster Wall | Confirmed | Newly Identified - Added as part of the lead-based paint inspection |
| Steel | 6390 Steel - 1 - 2 - 216A - Office 216 Storage Room | Paint | Confirmed | Newly Identified - Added as part of the lead-based paint inspection |
| Olney HS | 7020 Olney HS - 1 - B - 001 - Excel Office Suite 627 (T8 on door) | Paint | Assumed | Newly Identified - Added as part of the lead-based paint inspection |
| Cooke | 7100 Cooke - 1 - B - 15 - Girl's Side Fan Room | Paint | Confirmed | Newly Identified - Added as part of the lead-based paint inspection |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Cooke | 7100 Cooke - 1 - B - 4 - Electrical Room | Paint | Confirmed | Newly Identified - Added as part of the lead-based paint inspection |
| Wagner | 7130 Wagner - 1 - B - 014 - Fan Room near First Floor Room 101 | Paint | Confirmed | Newly Identified - Added as part of the lead-based paint inspection |
| Wagner | 7130 Wagner - 1 - 1 - 125A - Bathroom in Girls Locker Room | Paint | Assumed | Newly Identified - Added as part of the lead-based paint inspection |
| Clemente | 7140 Clemente - 1 - 1 - S25 - Gymnasium | Paint | Assumed | Newly Identified - Added as part of the lead-based paint inspection |
| Clemente | 7140 Clemente - 1 - 2 - L2CH - Second Floor Connection Hallway between School Buildings | Paint | Assumed | Newly Identified - Added as part of the lead-based paint inspection |
| Clemente | 7140 Clemente - 1 - 1 - S19 - Auditorium Stage | Paint | Assumed | Newly Identified - Added as part of the lead-based paint inspection |
| Clemente | 7140 Clemente - 1 - 1 - S18 - Auditorium | Paint | Assumed | Newly Identified - Added as part of the lead-based paint inspection |
| Clemente | 7140 Clemente - 1 - 1 - 121B - Clemente MS Principal's Office 121 Restroom | Paint | Assumed | Newly Identified - Added as part of the lead-based paint inspection |
| Clemente | 7140 Clemente - 1 - 1 - S18 - Auditorium | Paint | Assumed | Newly Identified - Added as part of the lead-based paint inspection |
| Clemente | 7140 Clemente - 1 - 1 - S06 - Main Office for The LINC High School Area | Paint | Assumed | Newly Identified - Added as part of the lead-based paint inspection |
| Clemente | 7140 Clemente - 1 - 1 - S04 - Classroom S04 - Art | Paint | Assumed | Newly Identified - Added as part of the lead-based paint inspection |
| Birney | 7210 Birney - 2 - BS - 002A.1 - Nurse's Office | Paint | Confirmed | Newly Identified - Added as part of the lead-based paint inspection |
| Birney | 7210 Birney - 2 - BS - 002A.4 - Nurse's Office Facing The Restroom | Paint | Confirmed | Newly Identified - Added as part of the lead-based paint inspection |
| Birney | 7210 Birney - 2 - BS - 002A.5 - Restroom In Nurse's Office | Paint | Assumed | Newly Identified - Added as part of the lead-based paint inspection |
| Birney | 7210 Birney - 2 - BS - 002A.3 - Nurse's Office Exam Room 2 | Paint | Confirmed | Newly Identified - Added as part of the lead-based paint inspection |
| Birney | 7210 Birney - 2 - BS - 002A.2 - Nurse's Office Exam Room 1 | Paint | Confirmed | Newly Identified - Added as part of the lead-based paint inspection |
| Birney | 7210 Birney - 2 - BS - 002A.5 - Restroom In Nurse's Office | Paint | Assumed | Newly Identified - Added as part of the lead-based paint inspection |
| Carnell | 7220 Carnell - 1 - 1 - S11 - Stairwell Adj. Classroom 101 | Paint | Assumed | Newly Identified - Added as part of the lead-based paint inspection |
| Carnell | 7220 Carnell - 1 - 2 - 214A - Nurse's Restroom | Paint | Confirmed | Newly Identified - Added as part of the lead-based paint inspection |
| Carnell | 7220 Carnell - 1 - B - H02 - Basement Element 1 Hallway Between Classroom 003 and Beginning of Element 2 Hallway | Paint | Confirmed | Newly Identified - Added as part of the lead-based paint inspection |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Carnell | 7220 Carnell - 1 - B - 14 - Boiler Room | Paint | Confirmed | Newly Identified - Added as part of the lead-based paint inspection |
| Franklin ES | 7280 Franklin ES - 4 - 1 - 108E - Telecom Room in Main Entrance Lobby | Paint | Assumed | Newly Identified - Added as part of the lead-based paint inspection |
| Howe | 7320 Howe - 1 - B - 005B - Boiler Room | Paint | Confirmed | Newly Identified - Added as part of the lead-based paint inspection |
| Feltonville Arts | 7500 Feltonville Arts - 1 - 1 - S02 - Stairwell next to Elevator on First Floor (Annex) | Paint | Assumed | Newly Identified - Added as part of the lead-based paint inspection |
| Feltonville Arts | 7500 Feltonville Arts - 1 - 1 - S01 - Stairwell near Boiler Room | Paint | Assumed | Newly Identified - Added as part of the lead-based paint inspection |
| Feltonville Arts | 7500 Feltonville Arts - 1 - 2 - S10-1 - Stairwell next to Classroom 101 | Paint | Assumed | Newly Identified - Added as part of the lead-based paint inspection |
| Feltonville Arts | 7500 Feltonville Arts - 1 - 1 - E02 - Elevator Mechanical Room (Annex) | Paint | Assumed | Newly Identified - Added as part of the lead-based paint inspection |
| Rowen | 7530 Rowen - 1 - BS - 2 - Boiler Room | Gasket | Confirmed | Newly Identified - Added as part of the lead-based paint inspection |
| Lincoln | 8010 Lincoln - 1 - 1 - CAFE - Cafeteria | Paint | Assumed | Newly Identified - Added as part of the lead-based paint inspection |
| Lincoln | 8010 Lincoln - 1 - 2 - V2-2 - Vestibule outside of Classrooms 200 and 201 | Paint | Assumed | Newly Identified - Added as part of the lead-based paint inspection |
| Lincoln | 8010 Lincoln - 1 - 1 - 133 - IMC (Library) 133 | Paint | Assumed | Newly Identified - Added as part of the lead-based paint inspection |
| Lincoln | 8010 Lincoln - 1 - 1 - 194 - Gymnasium 194 | Paint | Assumed | Newly Identified - Added as part of the lead-based paint inspection |
| Lincoln | 8010 Lincoln - 1 - 2 - V1-2 - Vestibule outside of Classrooms 228 and 229 | Paint | Assumed | Newly Identified - Added as part of the lead-based paint inspection |
| Lincoln | 8010 Lincoln - 1 - 1 - SG - Small Gymnasium | Paint | Assumed | Newly Identified - Added as part of the lead-based paint inspection |
| Lincoln | 8010 Lincoln - 1 - 1 - 193 - Auditorium | Paint | Assumed | Newly Identified - Added as part of the lead-based paint inspection |
| Lincoln | 8010 Lincoln - 1 - 1 - 132 - Art Classroom 132 | Paint | Assumed | Newly Identified - Added as part of the lead-based paint inspection |
| Lincoln | 8010 Lincoln - 1 - 1 - V2-1 - Entrance Vestibule next to Gymnasium | Paint | Assumed | Newly Identified - Added as part of the lead-based paint inspection |
| Lincoln | 8010 Lincoln - 1 - 1 - H1 - Main Entrance Hallway | Paint | Assumed | Newly Identified - Added as part of the lead-based paint inspection |
| Lincoln | 8010 Lincoln - 1 - 1 - SW4-1 - Stairwell next to Classroom 106 | Paint | Assumed | Newly Identified - Added as part of the lead-based paint inspection |
| Lincoln | 8010 Lincoln - 1 - 1 - SW1-1 - Stairwell next to Classroom 118 | Paint | Assumed | Newly Identified - Added as part of the lead-based paint inspection |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Lincoln | 8010 Lincoln - 1 - 2 - SW2-2 - Stairwell next to Classroom 228 | Paint | Assumed | Newly Identified - Added as part of the lead-based paint inspection |
| Lincoln | 8010 Lincoln - 1 - 1 - V1-1 - Main Entrance Vestibule | Paint | Assumed | Newly Identified - Added as part of the lead-based paint inspection |
| Lincoln | 8010 Lincoln - 1 - 1 - 193A-2 - Auditorium Stage | Paint | Assumed | Newly Identified - Added as part of the lead-based paint inspection |
| Lincoln | 8010 Lincoln - 1 - 2 - SW3-2 - Stairwell next to Classroom 200 | Paint | Assumed | Newly Identified - Added as part of the lead-based paint inspection |
| Lincoln | 8010 Lincoln - 1 - 1 - SW3-1 - Stairwell next to Flower Shop 100A | Paint | Assumed | Newly Identified - Added as part of the lead-based paint inspection |
| Lincoln | 8010 Lincoln - 1 - 2 - SW1-2 - Stairwell next to Classroom 222 | Paint | Assumed | Newly Identified - Added as part of the lead-based paint inspection |
| Lincoln | 8010 Lincoln - 1 - 1 - SW2-1 - Stairwell next to Classroom 129 | Paint | Assumed | Newly Identified - Added as part of the lead-based paint inspection |
| Lincoln | 8010 Lincoln - 1 - 2 - SW4-2 - Stairwell next to Classroom 208 | Paint | Assumed | Newly Identified - Added as part of the lead-based paint inspection |
| Lincoln | 8010 Lincoln - 1 - 1 - 199 - Fitness/Weight Room 199 | Paint | Assumed | Newly Identified - Added as part of the lead-based paint inspection |
| Rush | 8150 Rush - 1 - A - AT - Attic near 2nd Floor Mechanical Room | Paint | Confirmed | Newly Identified - Added as part of the lead-based paint inspection |
| Crossan | 8230 Crossan - 1 - B - 14X - Storage Room Under Stairs by Boys Room | Paint | Confirmed | Newly Identified - Added as part of the lead-based paint inspection |
| Spruance | 8350 Spruance - 1 - 1 - 3V - Vestibule to Security Office 3 | Paint | Confirmed | Newly Identified - Added as part of the lead-based paint inspection |
| Bartram | 1010 Bartram - 1 - B - 4B - Boy's Restroom across from Classroom C7 (C Wing) | Thinset | Assumed | Concealed Material but Assumed Present |
| Bartram | 1010 Bartram - 1 - 1 - 134D - Main Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Bartram | 1010 Bartram - 1 - 1 - 129B - Restroom in Storage Room 130A next to Main Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Bartram | 1010 Bartram - 1 - 1 - 124D - Office Restroom in Former Health Suite | Thinset | Assumed | Concealed Material but Assumed Present |
| Bartram | 1010 Bartram - 1 - 1 - H15 - Boy's Gym Hallway | Thinset | Assumed | Concealed Material but Assumed Present |
| Bartram | 1010 Bartram - 1 - 1 - 133A - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Bartram | 1010 Bartram - 1 - 1 - 001K - Men's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Bartram | 1010 Bartram - 1 - 1 - 001E/001F - Women's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Bartram | 1010 Bartram - 1 - 1 - 108A - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Bartram | 1010 Bartram - 1 - 1 - 108B - Custodial Closet next to Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Bartram | 1010 Bartram - 1 - 1 - H16 - Girl's Gym Hallway | Thinset | Assumed | Concealed Material but Assumed Present |
| Bartram | 1010 Bartram - 1 - 1 - H16F - Foyer at Girl's Gym Hallway | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Bartram | 1010 Bartram - 1 - 1 - H14 - Main Hallway From A-Wing To C-Wing | Thinset | Assumed | Concealed Material but Assumed Present |
| Bartram | 1010 Bartram - 1 - 2 - 236B - Restroom inside Boys Gym Office overlooking Gymnasium | Thinset | Assumed | Concealed Material but Assumed Present |
| Bartram | 1010 Bartram - 1 - 2 - 217B - Men's Restroom next to Storage Room 2K | Thinset | Assumed | Concealed Material but Assumed Present |
| Bartram | 1010 Bartram - 1 - 2 - 2BRR - Boy's Restroom next to 220A | Thinset | Assumed | Concealed Material but Assumed Present |
| Bartram | 1010 Bartram - 1 - 2 - 217A - Women's Restroom adjacent to 209 | Thinset | Assumed | Concealed Material but Assumed Present |
| Bartram | 1010 Bartram - 1 - 2 - 2GRR - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Bartram | 1010 Bartram - 1 - 2 - 211ARR - Gym Office 211A Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Bartram | 1010 Bartram - 1 - 2 - H25 - Hallway behind Auditorium Balcony | Thinset | Assumed | Concealed Material but Assumed Present |
| Bartram | 1010 Bartram - 1 - 3 - 328A - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Bartram | 1010 Bartram - 1 - 3 - 3H - Mens Staff Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Bartram | 1010 Bartram - 1 - 3 - 3C - Women's Staff Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Bartram | 1010 Bartram - 1 - 3 - 313A - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Bartram | 1010 Bartram - 1 - 1 - 124E - Office 124A Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Bartram | 1010 Bartram - 1 - B - S01 - Stairwell adjacent to Cafeteria Storage | Thinset | Assumed | Concealed Material but Assumed Present |
| Bartram | 1010 Bartram - 1 - B - S03 - Stairwell A adjacent to Cafeteria | Thinset | Assumed | Concealed Material but Assumed Present |
| Bartram | 1010 Bartram - 1 - B - H01 - Hallway from Health Suite to Cafeteria | Thinset | Assumed | Concealed Material but Assumed Present |
| Bartram | 1010 Bartram - 1 - B - 19 - Former Boy's Locker Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Bartram | 1010 Bartram - 1 - B - S02 - Stairwell B adjacent to Room 16 | Thinset | Assumed | Concealed Material but Assumed Present |
| Bartram | 1010 Bartram - 1 - B - H02 - B-Wing Hallway 15-17 | Thinset | Assumed | Concealed Material but Assumed Present |
| Bartram | 1010 Bartram - 1 - B - 9 - Girl's Locker Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Bartram | 1010 Bartram - 1 - B - 9A-L - Laundry Room inside Girl's Locker Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Bartram | 1010 Bartram - 1 - B - 9C - Restroom inside Girl's Locker Room (next to Stairwell to 1st Floor Gym) | Thinset | Assumed | Concealed Material but Assumed Present |
| Bartram | 1010 Bartram - 1 - B - S06 - Stairwell inside Girl's Locker Room to 1st Floor Gym | Thinset | Assumed | Concealed Material but Assumed Present |
| Bartram | 1010 Bartram - 1 - B - S04 - Stairwell C adjacent to Classroom C-8 | Thinset | Assumed | Concealed Material but Assumed Present |
| Bartram | 1010 Bartram - 1 - B - 7 - Classroom C-8 | Thinset | Assumed | Concealed Material but Assumed Present |
| Bartram | 1010 Bartram - 1 - B - 7A - Storage Room inside Classroom C-8 | Thinset | Assumed | Concealed Material but Assumed Present |
| Bartram | 1010 Bartram - 1 - B - 4B - Boy's Restroom across from Classroom C7 (C Wing) | Thinset | Assumed | Concealed Material but Assumed Present |
| Bartram | 1010 Bartram - 1 - B - 4A-PC - Pipe Chase in Girls Restroom across from Classroom C7 (C Wing) | Thinset | Assumed | Concealed Material but Assumed Present |
| Bartram | 1010 Bartram - 1 - B - S09 - Stairwell adjacent to C-1 | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Bartram | 1010 Bartram - 1 - B - H03 - C-Wing Hallway 1-7 | Thinset | Assumed | Concealed Material but Assumed Present |
| Bartram | 1010 Bartram - 1 - B - H04 - Main Hallway 7-28 | Thinset | Assumed | Concealed Material but Assumed Present |
| Bartram | 1010 Bartram - 1 - 1 - S13 - Stairwell A adjacent to Room 131 | Thinset | Assumed | Concealed Material but Assumed Present |
| Bartram | 1010 Bartram - 1 - 1 - 127 - Conference Room 127A adjacent to Principal's Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Bartram | 1010 Bartram - 1 - 1 - 127A - Restroom in Conference Room 127A | Thinset | Assumed | Concealed Material but Assumed Present |
| Bartram | 1010 Bartram - 1 - 1 - 125 - Office 125 | Thinset | Assumed | Concealed Material but Assumed Present |
| Bartram | 1010 Bartram - 1 - 1 - S12 - Stairwell adjacent to Room 123 | Thinset | Assumed | Concealed Material but Assumed Present |
| Bartram | 1010 Bartram - 1 - 1 - 124D - Office Restroom in Former Health Suite | Thinset | Assumed | Concealed Material but Assumed Present |
| Bartram | 1010 Bartram - 1 - 1 - H11 - A-Wing Hallway 123-134 | Thinset | Assumed | Concealed Material but Assumed Present |
| Bartram | 1010 Bartram - 1 - 1 - 135 - Boy's Gymnasium | Thinset | Assumed | Concealed Material but Assumed Present |
| Bartram | 1010 Bartram - 1 - 1 - 133A - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Bartram | 1010 Bartram - 1 - 1 - 001K - Men's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Bartram | 1010 Bartram - 1 - 1 - S15 - Stairwell B adjacent to Room 120 | Thinset | Assumed | Concealed Material but Assumed Present |
| Bartram | 1010 Bartram - 1 - 1 - S19 - Stairwell adjacent to 111 | Thinset | Assumed | Concealed Material but Assumed Present |
| Bartram | 1010 Bartram - 1 - 1 - H12 - B-Wing Hallway 111-121 | Thinset | Assumed | Concealed Material but Assumed Present |
| Bartram | 1010 Bartram - 1 - 1 - 001E/001F - Women's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Bartram | 1010 Bartram - 1 - 1 - 108A - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Bartram | 1010 Bartram - 1 - 1 - 137 - Girl's Gymnasium | Thinset | Assumed | Concealed Material but Assumed Present |
| Bartram | 1010 Bartram - 1 - 1 - 137B - Stairs next to Caged Storage Room inside the Girl's Gymnasium - Corner of Building (to Bsmt Girls Locker Room) | Thinset | Assumed | Concealed Material but Assumed Present |
| Bartram | 1010 Bartram - 1 - 1 - S16 - Girl's Gym Stairs | Thinset | Assumed | Concealed Material but Assumed Present |
| Bartram | 1010 Bartram - 1 - 1 - S14 - Stairwell C next to Classroom 108 | Thinset | Assumed | Concealed Material but Assumed Present |
| Bartram | 1010 Bartram - 1 - 1 - 105 - Classroom 105 | Thinset | Assumed | Concealed Material but Assumed Present |
| Bartram | 1010 Bartram - 1 - 1 - 103 - Classroom 103 | Thinset | Assumed | Concealed Material but Assumed Present |
| Bartram | 1010 Bartram - 1 - 1 - 104 - Classroom 104 | Thinset | Assumed | Concealed Material but Assumed Present |
| Bartram | 1010 Bartram - 1 - 1 - 101 - Classroom 101 | Thinset | Assumed | Concealed Material but Assumed Present |
| Bartram | 1010 Bartram - 1 - 1 - S18 - Stairwell adjacent to Room 101 | Thinset | Assumed | Concealed Material but Assumed Present |
| Bartram | 1010 Bartram - 1 - 1 - H13 - C Wing Hallway 101-110 | Thinset | Assumed | Concealed Material but Assumed Present |
| Bartram | 1010 Bartram - 1 - 2 - S23 - Stairwell A across from Room 232 | Thinset | Assumed | Concealed Material but Assumed Present |
| Bartram | 1010 Bartram - 1 - 2 - S22-2 - Stairwell adjacent to Room 222 | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Bartram | 1010 Bartram - 1 - 2 - H21 - A-Wing Hallway | Thinset | Assumed | Concealed Material but Assumed Present |
| Bartram | 1010 Bartram - 1 - 2 - 236D - Stairs to Gym next to Boys Gym Office overlooking Gymnasium | Thinset | Assumed | Concealed Material but Assumed Present |
| Bartram | 1010 Bartram - 1 - 2 - 220B - Weight room | Thinset | Assumed | Concealed Material but Assumed Present |
| Bartram | 1010 Bartram - 1 - 2 - 2BRR - Boy's Restroom next to 220A | Thinset | Assumed | Concealed Material but Assumed Present |
| Bartram | 1010 Bartram - 1 - 2 - S25 - Stairwell B adjacent to Room 218 | Thinset | Assumed | Concealed Material but Assumed Present |
| Bartram | 1010 Bartram - 1 - 2 - S29 - Stairwell behind Library | Thinset | Assumed | Concealed Material but Assumed Present |
| Bartram | 1010 Bartram - 1 - 2 - H22 - B Wing Hallway | Thinset | Assumed | Concealed Material but Assumed Present |
| Bartram | 1010 Bartram - 1 - 2 - 2GRR - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Bartram | 1010 Bartram - 1 - 2 - S24 - Stairwell C adjacent to Elevator | Thinset | Assumed | Concealed Material but Assumed Present |
| Bartram | 1010 Bartram - 1 - 2 - 207 - Classroom 207 | Thinset | Assumed | Concealed Material but Assumed Present |
| Bartram | 1010 Bartram - 1 - 2 - 205 - Classroom 205 | Thinset | Assumed | Concealed Material but Assumed Present |
| Bartram | 1010 Bartram - 1 - 2 - 202 - Classroom 202 | Thinset | Assumed | Concealed Material but Assumed Present |
| Bartram | 1010 Bartram - 1 - 2 - S28 - Stairwell adjacent to 202 | Thinset | Assumed | Concealed Material but Assumed Present |
| Bartram | 1010 Bartram - 1 - 2 - H23 - Hallway 201-210A | Thinset | Assumed | Concealed Material but Assumed Present |
| Bartram | 1010 Bartram - 1 - 2 - S26 - Stairwell adjacent to 211B | Thinset | Assumed | Concealed Material but Assumed Present |
| Bartram | 1010 Bartram - 1 - 2 - H24 - Main Hallway 211-236 | Thinset | Assumed | Concealed Material but Assumed Present |
| Bartram | 1010 Bartram - 1 - 3 - S-06 - Stairwell A adjacent to Room 341 | Thinset | Assumed | Concealed Material but Assumed Present |
| Bartram | 1010 Bartram - 1 - 3 - H-D - Hallway 331-340 | Thinset | Assumed | Concealed Material but Assumed Present |
| Bartram | 1010 Bartram - 1 - 3 - 328A - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Bartram | 1010 Bartram - 1 - 3 - 3H - Mens Staff Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Bartram | 1010 Bartram - 1 - 3 - S-02 - Stairwell B adjacent to Room 324 | Thinset | Assumed | Concealed Material but Assumed Present |
| Bartram | 1010 Bartram - 1 - 3 - 325 - Classroom 325 | Thinset | Assumed | Concealed Material but Assumed Present |
| Bartram | 1010 Bartram - 1 - 3 - 320 - Classroom 320 | Thinset | Assumed | Concealed Material but Assumed Present |
| Bartram | 1010 Bartram - 1 - 3 - S-03 - Stairwell adjacent to Room 319 | Thinset | Assumed | Concealed Material but Assumed Present |
| Bartram | 1010 Bartram - 1 - 3 - L-01 - Lobby adjacent to Room 319 | Thinset | Assumed | Concealed Material but Assumed Present |
| Bartram | 1010 Bartram - 1 - 3 - H-C - B-Wing Hallway 327-316 | Thinset | Assumed | Concealed Material but Assumed Present |
| Bartram | 1010 Bartram - 1 - 3 - 3C - Women's Staff Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Bartram | 1010 Bartram - 1 - 3 - 314 - Office 314 | Thinset | Assumed | Concealed Material but Assumed Present |
| Bartram | 1010 Bartram - 1 - 3 - 312 - Classroom 312 | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Bartram | 1010 Bartram - 1 - 3 - 313A - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Bartram | 1010 Bartram - 1 - 3 - S-C - Stairwell C adjacent to Classroom 310 and ROTC Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Bartram | 1010 Bartram - 1 - 3 - 311 - Office 310 | Thinset | Assumed | Concealed Material but Assumed Present |
| Bartram | 1010 Bartram - 1 - 3 - 307 - Classroom 307 | Thinset | Assumed | Concealed Material but Assumed Present |
| Bartram | 1010 Bartram - 1 - 3 - 305 - Classroom 305 | Thinset | Assumed | Concealed Material but Assumed Present |
| Bartram | 1010 Bartram - 1 - 3 - 305A - Storage Room inside Classroom 305 | Thinset | Assumed | Concealed Material but Assumed Present |
| Bartram | 1010 Bartram - 1 - 3 - 303 - Classroom 303 | Thinset | Assumed | Concealed Material but Assumed Present |
| Bartram | 1010 Bartram - 1 - 3 - 303A - Storage Room inside Classroom 303 | Thinset | Assumed | Concealed Material but Assumed Present |
| Bartram | 1010 Bartram - 1 - 3 - 301 - Classroom 301 | Thinset | Assumed | Concealed Material but Assumed Present |
| Bartram | 1010 Bartram - 1 - 3 - S-01 - Stairwell adjacent to Room 301 | Thinset | Assumed | Concealed Material but Assumed Present |
| Bartram | 1010 Bartram - 1 - 3 - 302 - Classroom 302 | Thinset | Assumed | Concealed Material but Assumed Present |
| Bartram | 1010 Bartram - 1 - 3 - 304 - Classroom 304 | Thinset | Assumed | Concealed Material but Assumed Present |
| Bartram | 1010 Bartram - 1 - 3 - 304A - Storage Room inside Classroom 304 | Thinset | Assumed | Concealed Material but Assumed Present |
| Bartram | 1010 Bartram - 1 - 3 - 306A - ROTC Storage next to Classroom 308 | Thinset | Assumed | Concealed Material but Assumed Present |
| Bartram | 1010 Bartram - 1 - 3 - 308 - Classroom 308 | Thinset | Assumed | Concealed Material but Assumed Present |
| Bartram | 1010 Bartram - 1 - 3 - H-A - Main Hallway 313-346 | Thinset | Assumed | Concealed Material but Assumed Present |
| Bartram | 1010 Bartram - 1 - 4 - 401C - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Bartram | 1010 Bartram - 1 - 4 - 401B - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Bartram | 1010 Bartram - 1 - 4 - 401A - Office 401A | Thinset | Assumed | Concealed Material but Assumed Present |
| Bartram | 1010 Bartram - 1 - 4 - 401 - Lobby 401 (C-Wing) | Thinset | Assumed | Concealed Material but Assumed Present |
| Bartram | 1010 Bartram - 1 - 4 - S48 - Stairwell adjacent to Rooftop Gym (402) | Thinset | Assumed | Concealed Material but Assumed Present |
| Bartram | 1010 Bartram - 1 - 4 - S44 - Stairwell C | Thinset | Assumed | Concealed Material but Assumed Present |
| Bartram | 1010 Bartram - 1 - 4 - S22-4 - Stairwell B At 327 | Thinset | Assumed | Concealed Material but Assumed Present |
| Bartram | 1010 Bartram - 1 - 4 - H4B - Hallway between Stairs and the Music/Choir Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Bartram | 1010 Bartram - 1 - 1 - 124E - Office 124A Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Bartram | 1010 Bartram - 1 - 3 - S05 - Stairwell adjacent to Classroom 331 | Thinset | Assumed | Concealed Material but Assumed Present |
| Bartram | 1010 Bartram - 1 - B - 7-AS1 - Classroom C-8 Air Shaft 1 | Thinset | Assumed | Concealed Material but Assumed Present |
| Bartram | 1010 Bartram - 1 - 1 - 127B-AS1 - Teen Wellness Center 127 Air Shaft 1 | Thinset | Assumed | Concealed Material but Assumed Present |
| Bartram | 1010 Bartram - 1 - B - 21 - Cafeteria Dry Storage Area | Thinset | Assumed | Concealed Material but Assumed Present |
| Bartram | 1010 Bartram - 1 - B - 21A - Men's Staff Restroom in Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Bartram | 1010 Bartram - 1 - B - 21B - Women's Staff Restroom in Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Bartram | 1010 Bartram - 1 - B - 22 - Cafeteria Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Bartram | 1010 Bartram - 1 - B - 22A - Kitchen Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Bartram | 1010 Bartram - 1 - B - 22B - Custodial Closet next to Kitchen Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Bartram | 1010 Bartram - 1 - 3 - 312 - Classroom 312 | Thinset | Assumed | Concealed Material but Assumed Present |
| Bartram | 1010 Bartram - 1 - 3 - 308 - Classroom 308 | Thinset | Assumed | Concealed Material but Assumed Present |
| New West Philadelphia HS | 1020 New West Philadelphia HS - 1 - 1 - H10 - Gymnasium Hallway | Thinset | Assumed | Concealed Material but Assumed Present |
| New West Philadelphia HS | 1020 New West Philadelphia HS - 1 - 1 - H11 - First Floor Main Hallway | Thinset | Assumed | Concealed Material but Assumed Present |
| New West Philadelphia HS | 1020 New West Philadelphia HS - 1 - 1 - H12 - First Floor Entrance Lobby | Thinset | Assumed | Concealed Material but Assumed Present |
| New West Philadelphia HS | 1020 New West Philadelphia HS - 1 - 1 - H13 - Music/Dance Hallway | Thinset | Assumed | Concealed Material but Assumed Present |
| New West Philadelphia HS | 1020 New West Philadelphia HS - 1 - 1 - H14 - Cafeteria Lobby | Thinset | Assumed | Concealed Material but Assumed Present |
| New West Philadelphia HS | 1020 New West Philadelphia HS - 1 - 1 - 113 - Cafeteria 113 | Thinset | Assumed | Concealed Material but Assumed Present |
| New West Philadelphia HS | 1020 New West Philadelphia HS - 1 - 1 - 110D - Dance Studio Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| New West Philadelphia HS | 1020 New West Philadelphia HS - 1 - 3 - 313B - Women's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| New West Philadelphia HS | 1020 New West Philadelphia HS - 1 - 2 - 211A - Custodial Closet 211A | Thinset | Assumed | Concealed Material but Assumed Present |
| New West Philadelphia HS | 1020 New West Philadelphia HS - 1 - 3 - 313C - Men's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| New West Philadelphia HS | 1020 New West Philadelphia HS - 1 - 1 - 119M - Auxiliary Gymnasium Men's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| New West Philadelphia HS | 1020 New West Philadelphia HS - 1 - 3 - 313A - Custodial Closet 313A | Thinset | Assumed | Concealed Material but Assumed Present |
| New West Philadelphia HS | 1020 New West Philadelphia HS - 1 - 1 - 119W - Auxiliary Gymnasium Women's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| New West Philadelphia HS | 1020 New West Philadelphia HS - 1 - 3 - 314D - Staff Lounge 314B Women's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| New West Philadelphia HS | 1020 New West Philadelphia HS - 1 - 3 - 314E - Staff Lounge 314B Men's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| New West Philadelphia HS | 1020 New West Philadelphia HS - 1 - 2 - 208A - Classroom 208 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| New West Philadelphia HS | 1020 New West Philadelphia HS - 1 - 1 - 102P2 - Main Office Women's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| New West Philadelphia HS | 1020 New West Philadelphia HS - 1 - 1 - 102P1 - Main Office Men's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| New West Philadelphia HS | 1020 New West Philadelphia HS - 1 - 1 - 119B - Custodial Closet 119B | Thinset | Assumed | Concealed Material but Assumed Present |
| New West Philadelphia HS | 1020 New West Philadelphia HS - 1 - 1 - 114D - Kitchen Custodial Closet 114D | Thinset | Assumed | Concealed Material but Assumed Present |
| New West Philadelphia HS | 1020 New West Philadelphia HS - 1 - 1 - 114C - Staff Locker Room 114C | Thinset | Assumed | Concealed Material but Assumed Present |
| New West Philadelphia HS | 1020 New West Philadelphia HS - 1 - 1 - KRR - Kitchen Restroom | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| New West Philadelphia HS | 1020 New West Philadelphia HS - 1 - 1 - 114E - Storage 114E | Thinset | Assumed | Concealed Material but Assumed Present |
| New West Philadelphia HS | 1020 New West Philadelphia HS - 1 - 1 - 114 - Kitchen 114 | Thinset | Assumed | Concealed Material but Assumed Present |
| New West Philadelphia HS | 1020 New West Philadelphia HS - 1 - 1 - 114A - Serving Line 114A | Thinset | Assumed | Concealed Material but Assumed Present |
| New West Philadelphia HS | 1020 New West Philadelphia HS - 1 - 1 - 110D - Dance Studio Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| New West Philadelphia HS | 1020 New West Philadelphia HS - 1 - 1 - 110A - 1 - Staff Restroom 110A | Thinset | Assumed | Concealed Material but Assumed Present |
| New West Philadelphia HS | 1020 New West Philadelphia HS - 1 - 1 - 112A Custodial Closet - Custodial Closet | Thinset | Assumed | Concealed Material but Assumed Present |
| New West Philadelphia HS | 1020 New West Philadelphia HS - 1 - B - 3 - Custodial Closet 003 | Thinset | Assumed | Concealed Material but Assumed Present |
| New West Philadelphia HS | 1020 New West Philadelphia HS - 1 - 1 - 110B1 - Women's Lobby Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| New West Philadelphia HS | 1020 New West Philadelphia HS - 1 - 1 - 110B2 - Men's Lobby Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| New West Philadelphia HS | 1020 New West Philadelphia HS - 1 - B - 017A - Restroom 017A | Thinset | Assumed | Concealed Material but Assumed Present |
| New West Philadelphia HS | 1020 New West Philadelphia HS - 1 - 1 - 107G - Nurse Unisex Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| New West Philadelphia HS | 1020 New West Philadelphia HS - 1 - 1 - 107F-1 - Nurse's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| New West Philadelphia HS | 1020 New West Philadelphia HS - 1 - 2 - 212E - Staff Lounge 212B Men's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| New West Philadelphia HS | 1020 New West Philadelphia HS - 1 - 1 - 111B - Life Skills Lab 111 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| New West Philadelphia HS | 1020 New West Philadelphia HS - 1 - 2 - 212D - Staff Lounge 212B Women's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| New West Philadelphia HS | 1020 New West Philadelphia HS - 1 - 2 - 211B - Women's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| New West Philadelphia HS | 1020 New West Philadelphia HS - 1 - 2 - 211C - Men's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| New West Philadelphia HS | 1020 New West Philadelphia HS - 1 - 1 - 117B - Athletic Director Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Workshop School @ Hanson Street | 1022 Workshop School @ Hanson Street - 1 - 1 - M1 - Men's Student Restroom in Auto Body Shop and Paint Area | Thinset | Assumed | Concealed Material but Assumed Present |
| Workshop School @ Hanson Street | 1022 Workshop School @ Hanson Street - 1 - 1 - W1 - Women's Student Restroom in Auto Body Shop and Paint Area | Thinset | Assumed | Concealed Material but Assumed Present |
| Workshop School @ Hanson Street | 1022 Workshop School @ Hanson Street - 1 - 2 - RR1-2 - Staff Restroom outside of Multi-Purpose Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Workshop School @ Hanson Street | 1022 Workshop School @ Hanson Street - 1 - 2 - RR2 - Staff Restroom inside Multi-Purpose Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Workshop School @ Hanson Street | 1022 Workshop School @ Hanson Street - 1 - 2 - KIT1 - Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Workshop School @ Hanson Street | 1022 Workshop School @ Hanson Street - 1 - 2 - 218 - Kitchen Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Workshop School @ Hanson Street | 1022 Workshop School @ Hanson Street - 1 - 1 - RR1-1 - Staff Restroom beside Elevator Machine Room | Thinset | Assumed | Concealed Material but Assumed Present |
| New West Philadelphia HS Field House | 1029 New West Philadelphia HS Field House - 1 - B - 6 - Restroom under North Stairwell | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| New West Philadelphia HS Field House | 1029 New West Philadelphia HS Field House - 1 - B - 9 - Locker Room Restroom next to Center Stairwell | Thinset | Assumed | Concealed Material but Assumed Present |
| New West Philadelphia HS Field House | 1029 New West Philadelphia HS Field House - 1 - B - 003B - Shower Room | Thinset | Assumed | Concealed Material but Assumed Present |
| New West Philadelphia HS Field House | 1029 New West Philadelphia HS Field House - 1 - B - 005B - North Shower Room | Thinset | Assumed | Concealed Material but Assumed Present |
| New West Philadelphia HS Field House | 1029 New West Philadelphia HS Field House - 1 - B - 6 - Restroom under North Stairwell | Thinset | Assumed | Concealed Material but Assumed Present |
| New West Philadelphia HS Field House | 1029 New West Philadelphia HS Field House - 1 - B - 9 - Locker Room Restroom next to Center Stairwell | Thinset | Assumed | Concealed Material but Assumed Present |
| New West Philadelphia HS Field House | 1029 New West Philadelphia HS Field House - 1 - 2 - 22 - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| New West Philadelphia HS Field House | 1029 New West Philadelphia HS Field House - 1 - B - 003B - Shower Room | Thinset | Assumed | Concealed Material but Assumed Present |
| School of the Future | 1030 School of the Future - 1 - LL - LSC - Stairwell C next to 022 Uniform Storage Room | Thinset | Assumed | Concealed Material but Assumed Present |
| School of the Future | 1030 School of the Future - 1 - LL - 5 - Auditorium | Thinset | Assumed | Concealed Material but Assumed Present |
| School of the Future | 1030 School of the Future - 1 - LL - V2 - Vestibule between Presentation Room 006 and Auditorium | Thinset | Assumed | Concealed Material but Assumed Present |
| School of the Future | 1030 School of the Future - 1 - LL - V1 - Vestibule near Auditorium Lobby Area | Thinset | Assumed | Concealed Material but Assumed Present |
| School of the Future | 1030 School of the Future - 1 - LL - 4 - Lobby between 003 Security Room and Presentation Room 008 | Thinset | Assumed | Concealed Material but Assumed Present |
| School of the Future | 1030 School of the Future - 1 - LL - 11 - 011 Custodial Closet in Lobby near Auditorium | Thinset | Assumed | Concealed Material but Assumed Present |
| School of the Future | 1030 School of the Future - 1 - LL - 10 - Boy's Restroom near Auditorium | Thinset | Assumed | Concealed Material but Assumed Present |
| School of the Future | 1030 School of the Future - 1 - LL - 12 - Girl's Restroom near Auditorium | Thinset | Assumed | Concealed Material but Assumed Present |
| School of the Future | 1030 School of the Future - 1 - LL - 13 - Staff Restroom near Auditorium | Thinset | Assumed | Concealed Material but Assumed Present |
| School of the Future | 1030 School of the Future - 1 - LL - 004A - Lobby to Auditorium near the Restrooms | Thinset | Assumed | Concealed Material but Assumed Present |
| School of the Future | 1030 School of the Future - 1 - LL - LH1 - Hallway from 016 IDF Room to Exit Doors past Room 022 | Thinset | Assumed | Concealed Material but Assumed Present |
| School of the Future | 1030 School of the Future - 1 - LL - LH2 - Hallway from Exit Doors near Practice Room 023 to Music Room 026 | Thinset | Assumed | Concealed Material but Assumed Present |
| School of the Future | 1030 School of the Future - 1 - 1 - 108 - Staff Restroom near Visitors Center | Thinset | Assumed | Concealed Material but Assumed Present |
| School of the Future | 1030 School of the Future - 1 - 1 - 115A - 115 Chief Learner's (Principal's) Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| School of the Future | 1030 School of the Future - 1 - 1 - 120 - Staff Restroom across from Conference Room in Main Office Suite | Thinset | Assumed | Concealed Material but Assumed Present |
| School of the Future | 1030 School of the Future - 1 - 1 - 126 - Health Suite Restroom next to 125 Exam Room B | Thinset | Assumed | Concealed Material but Assumed Present |
| School of the Future | 1030 School of the Future - 1 - 1 - 127 - Health Suite Restroom in Rear | Thinset | Assumed | Concealed Material but Assumed Present |
| School of the Future | 1030 School of the Future - 1 - 1 - 133 - Boy's Restroom near Gym and Health Suite Area | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| School of the Future | 1030 School of the Future - 1 - 1 - 134 - 134 Custodial Closet between Gymnasium and Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| School of the Future | 1030 School of the Future - 1 - 1 - 132 - Girl's Restroom near Gym and Health Suite Area | Thinset | Assumed | Concealed Material but Assumed Present |
| School of the Future | 1030 School of the Future - 1 - 1 - 109 - Hallway from Main Office to 135 Gymnasium A | Thinset | Assumed | Concealed Material but Assumed Present |
| School of the Future | 1030 School of the Future - 1 - 1 - 148 - Visitors Locker Room | Thinset | Assumed | Concealed Material but Assumed Present |
| School of the Future | 1030 School of the Future - 1 - 1 - 145 - Gymnasium Office (Aux. Side) Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| School of the Future | 1030 School of the Future - 1 - 1 - 143 - 143 Women's Locker Room | Thinset | Assumed | Concealed Material but Assumed Present |
| School of the Future | 1030 School of the Future - 1 - 1 - 139 - 139 Men's Locker Room | Thinset | Assumed | Concealed Material but Assumed Present |
| School of the Future | 1030 School of the Future - 1 - 1 - 141 - Gymnasium A Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| School of the Future | 1030 School of the Future - 1 - 1 - 151A - Hallway from 149 IDF Room to Stairwell A near Building Engineer's Office | Thinset | Assumed | Concealed Material but Assumed Present |
| School of the Future | 1030 School of the Future - 1 - 1 - 1SA - Stairwell A near Building Engineer's Office | Thinset | Assumed | Concealed Material but Assumed Present |
| School of the Future | 1030 School of the Future - 1 - 1 - 151B - Hallway Ramp near Building Engineer's Office to Room 154 | Thinset | Assumed | Concealed Material but Assumed Present |
| School of the Future | 1030 School of the Future - 1 - 1 - 154A - Hallway from Room 154 to Exit Door | Thinset | Assumed | Concealed Material but Assumed Present |
| School of the Future | 1030 School of the Future - 1 - 1 - 157 - Maintenance/Kitchen Staff Restroom near Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| School of the Future | 1030 School of the Future - 1 - 1 - 158 - 158 Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| School of the Future | 1030 School of the Future - 1 - 1 - 160 - 160 Dish Washing Area in Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| School of the Future | 1030 School of the Future - 1 - 1 - 163 - Cafeteria | Thinset | Assumed | Concealed Material but Assumed Present |
| School of the Future | 1030 School of the Future - 1 - 1 - 165 - Faculty Dining Room Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| School of the Future | 1030 School of the Future - 1 - 1 - 166 - Boy's Restroom near Cafeteria | Thinset | Assumed | Concealed Material but Assumed Present |
| School of the Future | 1030 School of the Future - 1 - 1 - 167 - 167 Custodial Closet next to Girl's Restroom near Cafeteria | Thinset | Assumed | Concealed Material but Assumed Present |
| School of the Future | 1030 School of the Future - 1 - 1 - 168 - Staff Restroom next to Boy's Restroom near Cafeteria | Thinset | Assumed | Concealed Material but Assumed Present |
| School of the Future | 1030 School of the Future - 1 - 1 - 169 - Girl's Restroom near Cafeteria | Thinset | Assumed | Concealed Material but Assumed Present |
| School of the Future | 1030 School of the Future - 1 - 1 - 1SC - Stairwell C next to 176 Main Electrical Room | Thinset | Assumed | Concealed Material but Assumed Present |
| School of the Future | 1030 School of the Future - 1 - 1 - 172 - Special Ed Room 170 - Changing Room | Thinset | Assumed | Concealed Material but Assumed Present |
| School of the Future | 1030 School of the Future - 1 - 1 - 171 - Special Ed Room 170 - Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| School of the Future | 1030 School of the Future - 1 - 1 - 152 - Hallway from 178 Maintenance Storage Room to Stairwell C | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| School of the Future | 1030 School of the Future - 1 - 1 - H11 - Hallway (Atrium) from Main Entrance Vestibule to 143 Women's Locker Room | Thinset | Assumed | Concealed Material but Assumed Present |
| School of the Future | 1030 School of the Future - 1 - 1 - CH - Hallway between Cafeteria and "School Street" | Thinset | Assumed | Concealed Material but Assumed Present |
| School of the Future | 1030 School of the Future - 1 - 1 - 1SB - Stairwell B next to Elevator | Thinset | Assumed | Concealed Material but Assumed Present |
| School of the Future | 1030 School of the Future - 1 - 2 - 216 - Staff Restroom in Second Floor Office Suite (next to 217) | Thinset | Assumed | Concealed Material but Assumed Present |
| School of the Future | 1030 School of the Future - 1 - 2 - 2SA - Stairwell A next to Room 226 | Thinset | Assumed | Concealed Material but Assumed Present |
| School of the Future | 1030 School of the Future - 1 - 2 - 237 - Boy's Restroom across from Classroom 252 | Thinset | Assumed | Concealed Material but Assumed Present |
| School of the Future | 1030 School of the Future - 1 - 2 - 238 - 238 Custodial Closet next to Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| School of the Future | 1030 School of the Future - 1 - 2 - 239 - Staff Restroom near Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| School of the Future | 1030 School of the Future - 1 - 2 - 240 - Girl's Restroom near Classroom 252 | Thinset | Assumed | Concealed Material but Assumed Present |
| School of the Future | 1030 School of the Future - 1 - 2 - H21 - Hallway from Classroom 227 to Classroom 245 | Thinset | Assumed | Concealed Material but Assumed Present |
| School of the Future | 1030 School of the Future - 1 - 2 - H22 - Hallway from Classroom 224 to Counselor's Office Suite | Thinset | Assumed | Concealed Material but Assumed Present |
| School of the Future | 1030 School of the Future - 1 - 2 - 2SB - Stairwell B next to Elevator | Thinset | Assumed | Concealed Material but Assumed Present |
| School of the Future | 1030 School of the Future - 1 - 3 - 3SC - Stairwell C near Classroom 325 | Thinset | Assumed | Concealed Material but Assumed Present |
| School of the Future | 1030 School of the Future - 1 - 3 - 318 - Boy's Restroom near Classroom 332 | Thinset | Assumed | Concealed Material but Assumed Present |
| School of the Future | 1030 School of the Future - 1 - 3 - 321 - Girl's Restroom near Classroom 332 | Thinset | Assumed | Concealed Material but Assumed Present |
| School of the Future | 1030 School of the Future - 1 - 3 - 320 - Staff Restroom next to Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| School of the Future | 1030 School of the Future - 1 - 3 - 319 - Custodial Closet next to Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| School of the Future | 1030 School of the Future - 1 - 3 - 3SA - Stairwell A next to Classroom 307 | Thinset | Assumed | Concealed Material but Assumed Present |
| School of the Future | 1030 School of the Future - 1 - 3 - H31 - Hallway from 308 Storage Room to Classroom 325 | Thinset | Assumed | Concealed Material but Assumed Present |
| School of the Future | 1030 School of the Future - 1 - 3 - 4SB - Stairwell B from Third Floor to Roof | Thinset | Assumed | Concealed Material but Assumed Present |
| School of the Future | 1030 School of the Future - 1 - 3 - 3SB - Stairwell B next to Elevator | Thinset | Assumed | Concealed Material but Assumed Present |
| School of the Future | 1030 School of the Future - 1 - LL - Lobby 002 - Lobby near Auditorium | Thinset | Assumed | Concealed Material but Assumed Present |
| School of the Future | 1030 School of the Future - 1 - LL - 11 - 011 Custodial Closet in Lobby near Auditorium | Thinset | Assumed | Concealed Material but Assumed Present |
| School of the Future | 1030 School of the Future - 1 - LL - 10 - Boy's Restroom near Auditorium | Thinset | Assumed | Concealed Material but Assumed Present |
| School of the Future | 1030 School of the Future - 1 - LL - 12 - Girl's Restroom near Auditorium | Thinset | Assumed | Concealed Material but Assumed Present |
| School of the Future | 1030 School of the Future - 1 - LL - 13 - Staff Restroom near Auditorium | Thinset | Assumed | Concealed Material but Assumed Present |
| School of the Future | 1030 School of the Future - 1 - 1 - 108 - Staff Restroom near Visitors Center | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| School of the Future | 1030 School of the Future - 1 - 1 - 115A - 115 Chief Learner's (Principal's) Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| School of the Future | 1030 School of the Future - 1 - 1 - 120 - Staff Restroom across from Conference Room in Main Office Suite | Thinset | Assumed | Concealed Material but Assumed Present |
| School of the Future | 1030 School of the Future - 1 - 1 - 126 - Health Suite Restroom next to 125 Exam Room B | Thinset | Assumed | Concealed Material but Assumed Present |
| School of the Future | 1030 School of the Future - 1 - 1 - 127 - Health Suite Restroom in Rear | Thinset | Assumed | Concealed Material but Assumed Present |
| School of the Future | 1030 School of the Future - 1 - 1 - 131 - 131 Storage Room across from Health Suite | Thinset | Assumed | Concealed Material but Assumed Present |
| School of the Future | 1030 School of the Future - 1 - 1 - 133 - Boy's Restroom near Gym and Health Suite Area | Thinset | Assumed | Concealed Material but Assumed Present |
| School of the Future | 1030 School of the Future - 1 - 1 - 134 - 134 Custodial Closet between Gymnasium and Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| School of the Future | 1030 School of the Future - 1 - 1 - 132 - Girl's Restroom near Gym and Health Suite Area | Thinset | Assumed | Concealed Material but Assumed Present |
| School of the Future | 1030 School of the Future - 1 - 1 - 148 - Visitors Locker Room | Thinset | Assumed | Concealed Material but Assumed Present |
| School of the Future | 1030 School of the Future - 1 - 1 - 145 - Gymnasium Office (Aux. Side) Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| School of the Future | 1030 School of the Future - 1 - 1 - 143 - 143 Women's Locker Room | Thinset | Assumed | Concealed Material but Assumed Present |
| School of the Future | 1030 School of the Future - 1 - 1 - 139 - 139 Men's Locker Room | Thinset | Assumed | Concealed Material but Assumed Present |
| School of the Future | 1030 School of the Future - 1 - 1 - 141 - Gymnasium A Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| School of the Future | 1030 School of the Future - 1 - 1 - 157 - Maintenance/Kitchen Staff Restroom near Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| School of the Future | 1030 School of the Future - 1 - 1 - 159 - 159 Kitchen Dry Storage Room | Thinset | Assumed | Concealed Material but Assumed Present |
| School of the Future | 1030 School of the Future - 1 - 1 - 158 - 158 Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| School of the Future | 1030 School of the Future - 1 - 1 - 160 - 160 Dish Washing Area in Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| School of the Future | 1030 School of the Future - 1 - 1 - 160A - Closet (Gate Roll Area) in 160 Dish Washing Area | Thinset | Assumed | Concealed Material but Assumed Present |
| School of the Future | 1030 School of the Future - 1 - 1 - 161 - Serving Line between Kitchen and Cafeteria | Thinset | Assumed | Concealed Material but Assumed Present |
| School of the Future | 1030 School of the Future - 1 - 1 - 162 - 162 Kitchen Office | Thinset | Assumed | Concealed Material but Assumed Present |
| School of the Future | 1030 School of the Future - 1 - 1 - 163 - Cafeteria | Thinset | Assumed | Concealed Material but Assumed Present |
| School of the Future | 1030 School of the Future - 1 - 1 - 165 - Faculty Dining Room Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| School of the Future | 1030 School of the Future - 1 - 1 - 166 - Boy's Restroom near Cafeteria | Thinset | Assumed | Concealed Material but Assumed Present |
| School of the Future | 1030 School of the Future - 1 - 1 - 167 - 167 Custodial Closet next to Girl's Restroom near Cafeteria | Thinset | Assumed | Concealed Material but Assumed Present |
| School of the Future | 1030 School of the Future - 1 - 1 - 168 - Staff Restroom next to Boy's Restroom near Cafeteria | Thinset | Assumed | Concealed Material but Assumed Present |
| School of the Future | 1030 School of the Future - 1 - 1 - 169 - Girl's Restroom near Cafeteria | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| School of the Future | 1030 School of the Future - 1 - 1 - 172 - Special Ed Room 170 - Changing Room | Thinset | Assumed | Concealed Material but Assumed Present |
| School of the Future | 1030 School of the Future - 1 - 1 - 171 - Special Ed Room 170 - Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| School of the Future | 1030 School of the Future - 1 - 2 - 216 - Staff Restroom in Second Floor Office Suite (next to 217) | Thinset | Assumed | Concealed Material but Assumed Present |
| School of the Future | 1030 School of the Future - 1 - 2 - 237 - Boy's Restroom across from Classroom 252 | Thinset | Assumed | Concealed Material but Assumed Present |
| School of the Future | 1030 School of the Future - 1 - 2 - 238 - Custodial Closet next to Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| School of the Future | 1030 School of the Future - 1 - 2 - 239 - Staff Restroom near Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| School of the Future | 1030 School of the Future - 1 - 2 - 240 - Girl's Restroom near Classroom 252 | Thinset | Assumed | Concealed Material but Assumed Present |
| School of the Future | 1030 School of the Future - 1 - 3 - 318 - Boy's Restroom near Classroom 332 | Thinset | Assumed | Concealed Material but Assumed Present |
| School of the Future | 1030 School of the Future - 1 - 3 - 321 - Girl's Restroom near Classroom 332 | Thinset | Assumed | Concealed Material but Assumed Present |
| School of the Future | 1030 School of the Future - 1 - 3 - 320 - Staff Restroom next to Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| School of the Future | 1030 School of the Future - 1 - 3 - 319 - Custodial Closet next to Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Robeson | 1050 Robeson - 1 - B - 842 - Maintenance Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Robeson | 1050 Robeson - 1 - B - 87 - Girl's Restroom in Hallway adjacent to Small Cafeteria | Thinset | Assumed | Concealed Material but Assumed Present |
| Robeson | 1050 Robeson - 1 - 1 - 108A - Nurse's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Robeson | 1050 Robeson - 1 - 1 - 114A - Boy's Restroom adjacent to Classroom 115 | Thinset | Assumed | Concealed Material but Assumed Present |
| Robeson | 1050 Robeson - 1 - 2 - 211 - Boy's Restroom next to Classroom 200 | Thinset | Assumed | Concealed Material but Assumed Present |
| Robeson | 1050 Robeson - 1 - 1 - 104B - Restroom in Principal's Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Robeson | 1050 Robeson - 1 - 1 - 112AB - Restroom in Gym Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Robeson | 1050 Robeson - 1 - 1 - 121A - Classroom 108 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Robeson | 1050 Robeson - 1 - 2 - 208A - Classroom 202 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Sayre | 1100 Sayre - 1 - 2 - 209A - Women's Restroom across Classroom 205 | Thinset | Assumed | Concealed Material but Assumed Present |
| Sayre | 1100 Sayre - 1 - 2 - 235D - Restroom across from Classroom 203 | Thinset | Assumed | Concealed Material but Assumed Present |
| Sayre | 1100 Sayre - 1 - 2 - 206A - Girl's Restroom across 208 | Thinset | Assumed | Concealed Material but Assumed Present |
| Sayre | 1100 Sayre - 1 - 2 - 206A:PC - Pipe Chase in Girl's Restroom across from Classroom 208 | Thinset | Assumed | Concealed Material but Assumed Present |
| Sayre | 1100 Sayre - 1 - 2 - 204A - Boys Restroom across from Classroom 204 | Thinset | Assumed | Concealed Material but Assumed Present |
| Sayre | 1100 Sayre - 1 - 1 - 141A - Girl's Restroom across from Classroom 105 | Thinset | Assumed | Concealed Material but Assumed Present |
| Sayre | 1100 Sayre - 1 - 1 - 123DPC - Pipe Chase in Unisex Restroom (across from Lunch Room) Sayre Health Center | Thinset | Assumed | Concealed Material but Assumed Present |
| Sayre | 1100 Sayre - 1 - 1 - 102APC - Pipe Chase in Girl's Restroom next to Teacher's Lounge 102 | Thinset | Assumed | Concealed Material but Assumed Present |
| Sayre | 1100 Sayre - 1 - 1 - 102A - Girl's Restroom next to Teacher's Lounge 102 | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Sayre | 1100 Sayre - 1 - 1 - 101A - Auditorium Lobby | Thinset | Assumed | Concealed Material but Assumed Present |
| Sayre | 1100 Sayre - 1 - 1 - 101 - Auditorium | Thinset | Assumed | Concealed Material but Assumed Present |
| Sayre | 1100 Sayre - 1 - B - 010APC - Pipe Chase in Abandoned Shower Area associated with Abandoned Girl's Locker Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Sayre | 1100 Sayre - 1 - B - 003 - Abandoned Boy's Locker Room Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Sayre | 1100 Sayre - 1 - B - 010A - Abandoned Shower Area associated with Abandoned Girl's Locker Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Sayre | 1100 Sayre - 1 - 1 - 144 - Women's Restroom outside Gym 150 | Thinset | Assumed | Concealed Material but Assumed Present |
| Sayre | 1100 Sayre - 1 - 1 - 104A - Boy's Restroom across from Classroom 106 | Thinset | Assumed | Concealed Material but Assumed Present |
| Sayre | 1100 Sayre - 1 - 1 - 155 - Boy's Restroom next to Gym 151 | Thinset | Assumed | Concealed Material but Assumed Present |
| Sayre | 1100 Sayre - 1 - B - 11 - Abandoned Girl's Locker Room Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Sayre | 1100 Sayre - 1 - 2 - 220B - Restroom in Teacher's Lounge next to Classroom 220 | Thinset | Assumed | Concealed Material but Assumed Present |
| Sayre | 1100 Sayre - 1 - 2 - 235F - Restroom in Men's Teacher's Lounge adjacent to Classroom 235 | Thinset | Assumed | Concealed Material but Assumed Present |
| Sayre | 1100 Sayre - 1 - 2 - 213A - Restroom in Server Room across from Classroom 211 | Thinset | Assumed | Concealed Material but Assumed Present |
| Sayre | 1100 Sayre - 1 - 1 - 141A - Girl's Restroom across from Classroom 105 | Thinset | Assumed | Concealed Material but Assumed Present |
| Sayre | 1100 Sayre - 1 - 1 - S15 - Stairwell across from Classroom 103 | Thinset | Assumed | Concealed Material but Assumed Present |
| Sayre | 1100 Sayre - 1 - 1 - S12 - Stairwell #5 adjacent to Sayre Health Center | Thinset | Assumed | Concealed Material but Assumed Present |
| Sayre | 1100 Sayre - 1 - 1 - S13 - Stairwell adjacent to Gym 151 | Thinset | Assumed | Concealed Material but Assumed Present |
| Sayre | 1100 Sayre - 1 - 1 - S11 - Stairwell #3 adjacent to Classroom 107 | Thinset | Assumed | Concealed Material but Assumed Present |
| Sayre | 1100 Sayre - 1 - 1 - 102B - Room 102 Teacher's Lounge Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Sayre | 1100 Sayre - 1 - 1 - 146B - Principal's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Sayre | 1100 Sayre - 1 - 1 - 148A - Office in Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Sayre | 1100 Sayre - 1 - 1 - 104A - Boy's Restroom across from Classroom 106 | Thinset | Assumed | Concealed Material but Assumed Present |
| Sayre | 1100 Sayre - 1 - 1 - 146 - Main Office Women's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Sayre | 1100 Sayre - 1 - 1 - 148B - Kitchen Storage | Thinset | Assumed | Concealed Material but Assumed Present |
| Sayre | 1100 Sayre - 1 - 1 - 148E - Caged Kitchen Storage | Thinset | Assumed | Concealed Material but Assumed Present |
| Sayre | 1100 Sayre - 1 - 1 - 148D - Kitchen Locker and Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Sayre | 1100 Sayre - 1 - 1 - 102A - Girl's Restroom next to Teacher's Lounge 102 | Thinset | Assumed | Concealed Material but Assumed Present |
| Sayre | 1100 Sayre - 1 - 1 - 147B - Cafeteria Serving Area | Thinset | Assumed | Concealed Material but Assumed Present |
| Sayre | 1100 Sayre - 1 - 1 - 148 - Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Sayre | 1100 Sayre - 1 - 1 - 147 - Cafeteria | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Sayre | 1100 Sayre - 1 - 1 - 135C - Boy's Infirmary Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Sayre | 1100 Sayre - 1 - 1 - 149B - Auditorium Lobby Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Sayre | 1100 Sayre - 1 - B - 003 - Abandoned Boy's Locker Room Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Sayre | 1100 Sayre - 1 - B - 010A - Abandoned Shower Area associated with Abandoned Girl's Locker Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Sayre | 1100 Sayre - 1 - B - 001A - Abandoned Boy's Locker Room Shower Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Sayre | 1100 Sayre - 1 - 1 - 137B - Girl's Infirmary Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Sayre | 1100 Sayre - 1 - 1 - 137C - Girls Infirmary sink room | Thinset | Assumed | Concealed Material but Assumed Present |
| Sayre | 1100 Sayre - 1 - 1 - S16 - Stairwell #4 between Classroom 116 and Cafeteria | Thinset | Assumed | Concealed Material but Assumed Present |
| Sayre | 1100 Sayre - 1 - 1 - 101AB - Auditorium Women's Restroom Entrance Vestibule | Thinset | Assumed | Concealed Material but Assumed Present |
| Sayre | 1100 Sayre - 1 - 2 - S25 - Stairwell across from Classroom 203 | Thinset | Assumed | Concealed Material but Assumed Present |
| Sayre | 1100 Sayre - 1 - 2 - S27 - Stairwell next to Classroom 212 | Thinset | Assumed | Concealed Material but Assumed Present |
| Sayre | 1100 Sayre - 1 - 2 - S26 - Stairwell next to Classroom 236 | Thinset | Assumed | Concealed Material but Assumed Present |
| Sayre | 1100 Sayre - 1 - 2 - S22 - Stairwell adjacent to Classroom 223 | Thinset | Assumed | Concealed Material but Assumed Present |
| Sayre | 1100 Sayre - 1 - B - S07 - Stairwell #2 leading to Large Open Maintenance Storage Area | Thinset | Assumed | Concealed Material but Assumed Present |
| Sayre | 1100 Sayre - 1 - 1 - 155 - Boy's Restroom next to Gym 151 | Thinset | Assumed | Concealed Material but Assumed Present |
| Sayre | 1100 Sayre - 1 - B - S4 - Stairs from 1st Floor Gym to Basement Boiler Room and Abandoned Girls Locker Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Sayre | 1100 Sayre - 1 - 1 - S18 - Stairwell across from Main Entrance | Thinset | Assumed | Concealed Material but Assumed Present |
| Sayre | 1100 Sayre - 1 - 1 - S17 - Stairwell #2 in between Cafeteria and Classroom 110 | Thinset | Assumed | Concealed Material but Assumed Present |
| Sayre | 1100 Sayre - 1 - 2 - S28 - Stairwell across from Classroom 204 | Thinset | Assumed | Concealed Material but Assumed Present |
| Sayre | 1100 Sayre - 1 - 1 - 147C - Old Serving Line between Freezer Room and Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Sayre | 1100 Sayre - 1 - 1 - 148C - Abandoned Freezer Area | Thinset | Assumed | Concealed Material but Assumed Present |
| Parkway West HS/MYA @ Sulzberger | 1120 Parkway West HS/MYA @ Sulzberger - 1 - 3 - 302C - Boy's Restroom across from Classroom 301/302 | Thinset | Assumed | Concealed Material but Assumed Present |
| Parkway West HS/MYA @ Sulzberger | 1120 Parkway West HS/MYA @ Sulzberger - 1 - 2 - H214 - Hallway along Balcony and Front Stairs | Thinset | Assumed | Concealed Material but Assumed Present |
| Parkway West HS/MYA @ Sulzberger | 1120 Parkway West HS/MYA @ Sulzberger - 1 - 1 - H000 - Main Entrance (Vestibule) | Thinset | Assumed | Concealed Material but Assumed Present |
| Parkway West HS/MYA @ Sulzberger | 1120 Parkway West HS/MYA @ Sulzberger - 1 - 2 - S224 - Main Stairwell | Thinset | Assumed | Concealed Material but Assumed Present |
| Parkway West HS/MYA @ Sulzberger | 1120 Parkway West HS/MYA @ Sulzberger - 1 - 1 - H001 - Main Entrance Foyer | Thinset | Assumed | Concealed Material but Assumed Present |
| Parkway West HS/MYA @ Sulzberger | 1120 Parkway West HS/MYA @ Sulzberger - 1 - 1 - H16 - Hallway along Auditorium and Main Lobby | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Parkway West HS/MYA @ Sulzberger | 1120 Parkway West HS/MYA @ Sulzberger - 1 - 2 - 203B - Nurse's Office - Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Parkway West HS/MYA @ Sulzberger | 1120 Parkway West HS/MYA @ Sulzberger - 1 - 1 - 106 - Classroom 106 | Thinset | Assumed | Concealed Material but Assumed Present |
| Parkway West HS/MYA @ Sulzberger | 1120 Parkway West HS/MYA @ Sulzberger - 1 - 1 - 107 - Classroom 107 | Thinset | Assumed | Concealed Material but Assumed Present |
| Parkway West HS/MYA @ Sulzberger | 1120 Parkway West HS/MYA @ Sulzberger - 1 - 1 - 108 - Classroom 108 | Thinset | Assumed | Concealed Material but Assumed Present |
| Parkway West HS/MYA @ Sulzberger | 1120 Parkway West HS/MYA @ Sulzberger - 1 - 2 - 203B - Nurse's Office - Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Parkway West HS/MYA @ Sulzberger | 1120 Parkway West HS/MYA @ Sulzberger - 1 - 1 - 113R - Former North Locker Room | Glue Dots | Assumed | Concealed Material but Assumed Present |
| Tilden | 1130 Tilden - 1 - B - 008A - Women's Staff Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Tilden | 1130 Tilden - 1 - B - 004 - Men's Staff Restroom adjacent to Building Engineer's Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Tilden | 1130 Tilden - 1 - 1 - H15A - 1st Floor Exit at Room 102 | Thinset | Assumed | Concealed Material but Assumed Present |
| Tilden | 1130 Tilden - 1 - 1 - H15B - 1st Floor Exit at Room 104 | Thinset | Assumed | Concealed Material but Assumed Present |
| Tilden | 1130 Tilden - 1 - 1 - H15 - Hallway from Classrooms 101 to 104 | Thinset | Assumed | Concealed Material but Assumed Present |
| Tilden | 1130 Tilden - 1 - 1 - H17B - Hallway from Auditorium to 105 | Thinset | Assumed | Concealed Material but Assumed Present |
| Tilden | 1130 Tilden - 1 - 1 - H17A - Hallway from Auditorium to 107 | Thinset | Assumed | Concealed Material but Assumed Present |
| Tilden | 1130 Tilden - 1 - 1 - ARTS - Building Engineer's Office 108 Closet | Thinset | Assumed | Concealed Material but Assumed Present |
| Tilden | 1130 Tilden - 1 - 1 - H14A - 1st Floor Exit at Storage Room 108 | Thinset | Assumed | Concealed Material but Assumed Present |
| Tilden | 1130 Tilden - 1 - 1 - 109 - Classroom 109 | Thinset | Assumed | Concealed Material but Assumed Present |
| Tilden | 1130 Tilden - 1 - 1 - H14B - 1st Floor Exit at Room 111 | Thinset | Assumed | Concealed Material but Assumed Present |
| Tilden | 1130 Tilden - 1 - 1 - H14 - Hallway from Storage Room 108 to Classroom 111 | Thinset | Assumed | Concealed Material but Assumed Present |
| Tilden | 1130 Tilden - 1 - 1 - H16 - Hallway from Classrooms 111 to 101 | Thinset | Assumed | Concealed Material but Assumed Present |
| Tilden | 1130 Tilden - 1 - 2 - S22 - Stairwell across from Nurse's Office 205 | Thinset | Assumed | Concealed Material but Assumed Present |
| Tilden | 1130 Tilden - 1 - 2 - H22 - Hallway from Classrooms 201 to Suite 207 | Thinset | Assumed | Concealed Material but Assumed Present |
| Tilden | 1130 Tilden - 1 - 2 - 208L - Faculty Restroom in Main Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Tilden | 1130 Tilden - 1 - 2 - H21 - Hallway from Suite 207 to IMC | Thinset | Assumed | Concealed Material but Assumed Present |
| Tilden | 1130 Tilden - 1 - 2 - H24 - Hallway from Classrooms 211 to 215 | Thinset | Assumed | Concealed Material but Assumed Present |
| Tilden | 1130 Tilden - 1 - 2 - H23 - Hallway from Classrooms 215 to 201 | Thinset | Assumed | Concealed Material but Assumed Present |
| Tilden | 1130 Tilden - 1 - 3 - H31 - Hallway from Classrooms 306 to 313 | Thinset | Assumed | Concealed Material but Assumed Present |
| Tilden | 1130 Tilden - 1 - 3 - H34 - Hallway from Classrooms 314 to 319 | Thinset | Assumed | Concealed Material but Assumed Present |
| Tilden | 1130 Tilden - 1 - 3 - H33 - Hallway from Classrooms 319 to 301 | Thinset | Assumed | Concealed Material but Assumed Present |
| Tilden | 1130 Tilden - 1 - 4 - H410 - Hallway from Classrooms 406 to Conference Room 410B | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Tilden | 1130 Tilden - 1 - 5 - 500A - Girl's Restroom adjacent to Classroom 500 | Thinset | Assumed | Concealed Material but Assumed Present |
| Tilden | 1130 Tilden - 1 - 5 - 500B - Boy's Restroom behind Stairwell to Classroom 500 | Thinset | Assumed | Concealed Material but Assumed Present |
| Tilden | 1130 Tilden - 1 - 5 - 500C - Men's Restroom behind Stairwell to Classroom 500 | Thinset | Assumed | Concealed Material but Assumed Present |
| Tilden | 1130 Tilden - 1 - 5 - H516 - 5th Floor Hallway Interior (Vacant) | Thinset | Assumed | Concealed Material but Assumed Present |
| Tilden | 1130 Tilden - 1 - 5 - H516A - 5th Floor Hallway adjacent to Elevator | Thinset | Assumed | Concealed Material but Assumed Present |
| Tilden | 1130 Tilden - 1 - B - 008A - Women's Staff Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Tilden | 1130 Tilden - 1 - 5 - 500E - Women's Restroom adjacent to Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Tilden | 1130 Tilden - 1 - 2 - 208C - Main Office Foyer | Thinset | Assumed | Concealed Material but Assumed Present |
| Tilden | 1130 Tilden - 1 - 2 - 214A-AS2 - Classroom 214A Air Shaft 2 | Thinset | Assumed | Concealed Material but Assumed Present |
| Tilden | 1130 Tilden - 1 - 4 - 426 - Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Motivation HS @ Turner | 1160 Motivation HS @ Turner - 2 - 1 - H16A - Hallway adjacent to Kindergarten Room 1 | Thinset | Assumed | Concealed Material but Assumed Present |
| Motivation HS @ Turner | 1160 Motivation HS @ Turner - 2 - 1 - H121B - Hallway between Kindergarten Rooms 1 & 2 and Boy's and Girl's Restrooms | Thinset | Assumed | Concealed Material but Assumed Present |
| Motivation HS @ Turner | 1160 Motivation HS @ Turner - 2 - 1 - A170 - Kindergarten Room 1 | Thinset | Assumed | Concealed Material but Assumed Present |
| Motivation HS @ Turner | 1160 Motivation HS @ Turner - 2 - 1 - 121B - Kindergarten Room 2 | Thinset | Assumed | Concealed Material but Assumed Present |
| Motivation HS @ Turner | 1160 Motivation HS @ Turner - 2 - 1 - H122B - Hallway between Kindergarten Rooms 1 & 2 and Mechanical/Storage Rooms | Thinset | Assumed | Concealed Material but Assumed Present |
| Motivation HS @ Turner | 1160 Motivation HS @ Turner - 2 - 1 - M3 - AHU Mechanical Room across from Kindergarten Room 1 | Thinset | Assumed | Concealed Material but Assumed Present |
| Motivation HS @ Turner | 1160 Motivation HS @ Turner - 2 - 1 - ST2 - Storage Room across from Kindergarten Room 2 | Thinset | Assumed | Concealed Material but Assumed Present |
| Motivation HS @ Turner | 1160 Motivation HS @ Turner - 1 - 1 - VE - Visitor's Entrance Vestibule | Thinset | Assumed | Concealed Material but Assumed Present |
| Motivation HS @ Turner | 1160 Motivation HS @ Turner - 1 - 1 - ML - Main Lobby - Visitor's Entrance (next to Main Office) | Thinset | Assumed | Concealed Material but Assumed Present |
| Motivation HS @ Turner | 1160 Motivation HS @ Turner - 1 - 1 - V1 - Rear Entrance Vestibule across from Visitor's Entrance Vestibule | Thinset | Assumed | Concealed Material but Assumed Present |
| Motivation HS @ Turner | 1160 Motivation HS @ Turner - 1 - 1 - S1 - Stairs from Main Lobby to Main Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Motivation HS @ Turner | 1160 Motivation HS @ Turner - 3 - 1 - F1 - Foyer between Main Lobby and Auditorium | Thinset | Assumed | Concealed Material but Assumed Present |
| Motivation HS @ Turner | 1160 Motivation HS @ Turner - 1 - 1 - S17 - Stairwell # 3 next to Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Motivation HS @ Turner | 1160 Motivation HS @ Turner - 1 - 1 - 133 - Kitchen next to Stairwell # 3 and Loading Dock | Thinset | Assumed | Concealed Material but Assumed Present |
| Motivation HS @ Turner | 1160 Motivation HS @ Turner - 1 - 1 - 133A - Restroom inside Kitchen next to Stairwell # 3 and Loading Dock | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Motivation HS @ Turner | 1160 Motivation HS @ Turner - 1 - 1 - 133B - Locker Room inside Kitchen next to Stairwell # 3 and Loading Dock | Thinset | Assumed | Concealed Material but Assumed Present |
| Motivation HS @ Turner | 1160 Motivation HS @ Turner - 1 - 1 - 133C - Office inside Kitchen next to Stairwell # 3 and Loading Dock | Thinset | Assumed | Concealed Material but Assumed Present |
| Motivation HS @ Turner | 1160 Motivation HS @ Turner - 1 - 1 - 133D - Janitor's Closet inside Kitchen next to Stairwell # 3 and Loading Dock | Thinset | Assumed | Concealed Material but Assumed Present |
| Motivation HS @ Turner | 1160 Motivation HS @ Turner - 1 - 1 - B101 - Cafeteria | Thinset | Assumed | Concealed Material but Assumed Present |
| Motivation HS @ Turner | 1160 Motivation HS @ Turner - 1 - 1 - B123-1 - Food Storage Room inside of Cafeteria | Thinset | Assumed | Concealed Material but Assumed Present |
| Motivation HS @ Turner | 1160 Motivation HS @ Turner - 1 - 1 - S14 - Stairwell # 4 next to Weight Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Motivation HS @ Turner | 1160 Motivation HS @ Turner - 2 - 1 - H17A - Hallway from Stairwell # 2 to Boy's Side Gymnasium | Thinset | Assumed | Concealed Material but Assumed Present |
| Motivation HS @ Turner | 1160 Motivation HS @ Turner - 2 - 1 - H5 - Hallway from Boy's Side Pool Area to Exterior | Thinset | Assumed | Concealed Material but Assumed Present |
| Motivation HS @ Turner | 1160 Motivation HS @ Turner - 2 - 1 - H3 - Hallway from Girl's Side Pool Area to Exterior | Thinset | Assumed | Concealed Material but Assumed Present |
| Motivation HS @ Turner | 1160 Motivation HS @ Turner - 2 - 1 - 114C - Girl's Side Gym Teacher's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Motivation HS @ Turner | 1160 Motivation HS @ Turner - 1 - 1 - 128A - Building Engineers Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Motivation HS @ Turner | 1160 Motivation HS @ Turner - 2 - 1 - 103C - Boy's Side Gym Teacher's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Motivation HS @ Turner | 1160 Motivation HS @ Turner - 2 - 1 - 109B - Restroom inside Teacher's Office - Boy's Side Pool Area | Thinset | Assumed | Concealed Material but Assumed Present |
| Motivation HS @ Turner | 1160 Motivation HS @ Turner - 2 - 1 - 110.1 - Pool Area | Thinset | Assumed | Concealed Material but Assumed Present |
| Motivation HS @ Turner | 1160 Motivation HS @ Turner - 2 - 1 - 120B - Restroom inside Teacher's Office - Girl's Side Pool Area | Thinset | Assumed | Concealed Material but Assumed Present |
| Motivation HS @ Turner | 1160 Motivation HS @ Turner - 2 - 1 - 114C - Girl's Side Gym Teacher's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Motivation HS @ Turner | 1160 Motivation HS @ Turner - 1 - 2 - 227 - Girl's Restroom across from KIPP Main Office 218 | Thinset | Assumed | Concealed Material but Assumed Present |
| Motivation HS @ Turner | 1160 Motivation HS @ Turner - 1 - 2 - 226 - Boy's Restroom across from Music Department | Thinset | Assumed | Concealed Material but Assumed Present |
| Motivation HS @ Turner | 1160 Motivation HS @ Turner - 1 - 2 - 228 - Women's Staff Restroom across from Music Department | Thinset | Assumed | Concealed Material but Assumed Present |
| Motivation HS @ Turner | 1160 Motivation HS @ Turner - 2 - 1 - 170A - Girl's Restroom across from Kindergarten Room 1 | Thinset | Assumed | Concealed Material but Assumed Present |
| Motivation HS @ Turner | 1160 Motivation HS @ Turner - 1 - 2 - 241 - Girl's Restroom across from Office 206 | Thinset | Assumed | Concealed Material but Assumed Present |
| Motivation HS @ Turner | 1160 Motivation HS @ Turner - 2 - 1 - 102 - Boy's Restroom across from Kindergarten Room 2 | Thinset | Assumed | Concealed Material but Assumed Present |
| Motivation HS @ Turner | 1160 Motivation HS @ Turner - 1 - 1 - 125 - Women's Restroom inside Office next to Boiler Room | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Motivation HS @ Turner | 1160 Motivation HS @ Turner - 1 - 2 - 240 - Boy's Restroom across from Office 206 | Thinset | Assumed | Concealed Material but Assumed Present |
| Motivation HS @ Turner | 1160 Motivation HS @ Turner - 1 - 2 - 239 - Men's Staff Restroom across from Office 206 | Thinset | Assumed | Concealed Material but Assumed Present |
| Motivation HS @ Turner | 1160 Motivation HS @ Turner - 1 - 1 - 125A - Men's Restroom inside Office next to Boiler Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Motivation HS @ Turner | 1160 Motivation HS @ Turner - 3 - 1 - 105 - Girl's Restroom inside Foyer between Main Lobby and Auditorium | Thinset | Assumed | Concealed Material but Assumed Present |
| Motivation HS @ Turner | 1160 Motivation HS @ Turner - 1 - 1 - 128A - Building Engineers Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Motivation HS @ Turner | 1160 Motivation HS @ Turner - 3 - 1 - 106 - Boy's Restroom inside Foyer between Main Lobby and Auditorium | Thinset | Assumed | Concealed Material but Assumed Present |
| Motivation HS @ Turner | 1160 Motivation HS @ Turner - 3 - 1 - 107.1 - Gender Neutral Staff Restroom inside Foyer between Main Lobby and Auditorium | Thinset | Assumed | Concealed Material but Assumed Present |
| Motivation HS @ Turner | 1160 Motivation HS @ Turner - 3 - 1 - 104 - Women's Staff Restroom inside Foyer between Main Lobby and Auditorium | Thinset | Assumed | Concealed Material but Assumed Present |
| Motivation HS @ Turner | 1160 Motivation HS @ Turner - 1 - 1 - 117 - Girl's Restroom across from School Store 121 | Thinset | Assumed | Concealed Material but Assumed Present |
| Motivation HS @ Turner | 1160 Motivation HS @ Turner - 1 - 1 - 116-1 - Boy's Restroom across from School Store 121 | Thinset | Assumed | Concealed Material but Assumed Present |
| Motivation HS @ Turner | 1160 Motivation HS @ Turner - 1 - 1 - 114-1 - Gender Neutral Restroom across from Administration Suite | Thinset | Assumed | Concealed Material but Assumed Present |
| Motivation HS @ Turner | 1160 Motivation HS @ Turner - 1 - 1 - 113 - Women's Staff Restroom across from Administration Suite | Thinset | Assumed | Concealed Material but Assumed Present |
| Motivation HS @ Turner | 1160 Motivation HS @ Turner - 1 - 1 - 105A - Restroom inside Principal's Office across from Main Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Motivation HS @ Turner | 1160 Motivation HS @ Turner - 1 - 1 - B174-1 - Restroom Inside Patient Room B174 | Thinset | Assumed | Concealed Material but Assumed Present |
| Motivation HS @ Turner | 1160 Motivation HS @ Turner - 1 - 1 - B173-1 - Restroom Inside B173 | Thinset | Assumed | Concealed Material but Assumed Present |
| Motivation HS @ Turner | 1160 Motivation HS @ Turner - 1 - 1 - 137.1 - Girl's Restroom across from KIPP Music Studio | Thinset | Assumed | Concealed Material but Assumed Present |
| Motivation HS @ Turner | 1160 Motivation HS @ Turner - 1 - 1 - 119 - Boy's Restroom across from KIPP Music Studio | Thinset | Assumed | Concealed Material but Assumed Present |
| Motivation HS @ Turner | 1160 Motivation HS @ Turner - 1 - 3 - 327 - Girl's Restroom across from Office 318 | Thinset | Assumed | Concealed Material but Assumed Present |
| Motivation HS @ Turner | 1160 Motivation HS @ Turner - 1 - 3 - 326 - Boy's Restroom across from Office 318 | Thinset | Assumed | Concealed Material but Assumed Present |
| Motivation HS @ Turner | 1160 Motivation HS @ Turner - 1 - 3 - 328 - Men's Staff Restroom across from Office 318 | Thinset | Assumed | Concealed Material but Assumed Present |
| Motivation HS @ Turner | 1160 Motivation HS @ Turner - 2 - 1 - 103C - Boy's Side Gym Teacher's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Motivation HS @ Turner | 1160 Motivation HS @ Turner - 1 - 3 - 341 - Girl's Restroom across from Office 306 | Thinset | Assumed | Concealed Material but Assumed Present |
| Motivation HS @ Turner | 1160 Motivation HS @ Turner - 1 - 3 - 340 - Boy's Restroom across from Office 306 | Thinset | Assumed | Concealed Material but Assumed Present |
| Motivation HS @ Turner | 1160 Motivation HS @ Turner - 2 - 1 - 104B - Restroom inside Boy's Locker Room | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Motivation HS @ Turner | 1160 Motivation HS @ Turner - 1 - 3 - 339 - Women's Staff Restroom across from Office 306 | Thinset | Assumed | Concealed Material but Assumed Present |
| Motivation HS @ Turner | 1160 Motivation HS @ Turner - 2 - 1 - 105.1 - Restroom inside Boy's Pool Area Locker Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Motivation HS @ Turner | 1160 Motivation HS @ Turner - 2 - 1 - 108.1 - Boy's Pool Locker Room Shower Area | Thinset | Assumed | Concealed Material but Assumed Present |
| Motivation HS @ Turner | 1160 Motivation HS @ Turner - 2 - 1 - 109B - Restroom inside Teacher's Office - Boy's Side Pool Area | Thinset | Assumed | Concealed Material but Assumed Present |
| Motivation HS @ Turner | 1160 Motivation HS @ Turner - 2 - 1 - 118 - Girl's Pool Locker Room Shower Area | Thinset | Assumed | Concealed Material but Assumed Present |
| Motivation HS @ Turner | 1160 Motivation HS @ Turner - 2 - 1 - 117B - Restroom inside Girl's Pool Area Locker Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Motivation HS @ Turner | 1160 Motivation HS @ Turner - 2 - 1 - 120B - Restroom inside Teacher's Office - Girl's Side Pool Area | Thinset | Assumed | Concealed Material but Assumed Present |
| Motivation HS @ Turner | 1160 Motivation HS @ Turner - 2 - 1 - 115B - Restroom inside Girl's Locker Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Motivation HS @ Turner | 1160 Motivation HS @ Turner - 2 - 1 - 115A - Shower Area inside Girl's Locker Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Motivation HS @ Turner | 1160 Motivation HS @ Turner - 2 - 1 - 104A - Shower Area inside Boy's Locker Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Motivation HS @ Turner | 1160 Motivation HS @ Turner - 2 - 1 - 117BA - Restroom Inside Girls Pool Area Locker Room Closet | Thinset | Assumed | Concealed Material but Assumed Present |
| Motivation HS @ Turner | 1160 Motivation HS @ Turner - 2 - 1 - 105.1A - Pool Area Boys Locker Room Closet | Thinset | Assumed | Concealed Material but Assumed Present |
| Barry | 1200 Barry - 1 - 2 - 218B - Boy's Shower Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Barry | 1200 Barry - 1 - 2 - 219B - Girl's Shower Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Barry | 1200 Barry - 1 - 1 - 109A - Classroom 109 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Barry | 1200 Barry - 1 - 2 - 218B - Boy's Shower Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Barry | 1200 Barry - 1 - 2 - 219B - Girl's Shower Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Barry | 1200 Barry - 1 - 1 - 113A - Principal's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Barry | 1200 Barry - 1 - 2 - 220B - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Barry | 1200 Barry - 1 - 2 - 221G - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Barry | 1200 Barry - 1 - 1 - 122 - Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Barry | 1200 Barry - 1 - 1 - 122S - Kitchen Storage | Thinset | Assumed | Concealed Material but Assumed Present |
| Barry | 1200 Barry - 1 - 1 - 104F - Female Staff Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Barry | 1200 Barry - 1 - 1 - 104R - Classroom 104 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Barry | 1200 Barry - 1 - 1 - 108R - Classroom 108 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Barry | 1200 Barry - 1 - 1 - 108F - Staff Restroom | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Barry | 1200 Barry - 1 - 1 - 105R - Classroom 105 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Barry | 1200 Barry - 1 - 1 - 106R - Classroom 106 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Barry | 1200 Barry - 1 - 3 - 321G - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Barry | 1200 Barry - 1 - 1 - 107R - Classroom 107 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Barry | 1200 Barry - 1 - 1 - 109A - Classroom 109 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Barry | 1200 Barry - 1 - 1 - 111B - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Barry | 1200 Barry - 1 - 1 - 111G - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Barry | 1200 Barry - 1 - 4 - 405B - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Barry | 1200 Barry - 1 - 4 - 406G - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Barry | 1200 Barry - 1 - 2 - 201B - Nurse's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Barry | 1200 Barry - 1 - 3 - 322B - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Barry | 1200 Barry - 1 - 2 - 221T - Gender Neutral Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Barry | 1200 Barry - 1 - 3 - 322T - Teachers Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Barry | 1200 Barry - 1 - 2 - 220T - Staff Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Barry | 1200 Barry - 1 - 3 - 321T - Teachers Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Belmont | 1210 Belmont - 1 - 1 - S16 - Main Entrance Vestibule | Thinset | Assumed | Concealed Material but Assumed Present |
| Belmont | 1210 Belmont - 2 - 1 - H113 - Auditorium Lobby | Thinset | Assumed | Concealed Material but Assumed Present |
| Belmont | 1210 Belmont - 2 - 1 - H113A - Auditorium Lobby Conference Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Belmont | 1210 Belmont - 1 - 2 - 207C - Classroom 207 Closet next to Entrance | Thinset | Assumed | Concealed Material but Assumed Present |
| Belmont | 1210 Belmont - 2 - 1 - 111C - Boy's Restroom next to Office 111B | Thinset | Assumed | Concealed Material but Assumed Present |
| Belmont | 1210 Belmont - 2 - 1 - 111B - Girl's Restroom next to Office 111B | Thinset | Assumed | Concealed Material but Assumed Present |
| Belmont | 1210 Belmont - 2 - 1 - 112B - Auditorium Lobby Men's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Belmont | 1210 Belmont - 2 - 1 - 112C - Auditorium Lobby Women's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Belmont | 1210 Belmont - 2 - 2 - 222 - Gender Neutral Restroom off Stairwell 7 | Thinset | Assumed | Concealed Material but Assumed Present |
| Belmont | 1210 Belmont - 2 - 2 - 218 - Boy's Restroom next to Office 219 | Thinset | Assumed | Concealed Material but Assumed Present |
| Belmont | 1210 Belmont - 2 - 2 - 217A - Girl's Restroom next to Office 219 | Thinset | Assumed | Concealed Material but Assumed Present |
| Belmont | 1210 Belmont - 2 - 2 - 221 - Men's Restroom off Stairwell 6 | Thinset | Assumed | Concealed Material but Assumed Present |
| Belmont | 1210 Belmont - 2 - 1 - 111B - Girl's Restroom next to Office 111B | Thinset | Assumed | Concealed Material but Assumed Present |
| Belmont | 1210 Belmont - 2 - 1 - 112C - Auditorium Lobby Women's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Belmont | 1210 Belmont - 2 - 1 - 112B - Auditorium Lobby Men's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Belmont | 1210 Belmont - 1 - 3 - 301R - Girl's Restroom next to Classroom 301 | Thinset | Assumed | Concealed Material but Assumed Present |
| Belmont | 1210 Belmont - 2 - 2 - 218 - Boy's Restroom next to Office 219 | Thinset | Assumed | Concealed Material but Assumed Present |
| Belmont | 1210 Belmont - 2 - 2 - 217A - Girl's Restroom next to Office 219 | Thinset | Assumed | Concealed Material but Assumed Present |
| Belmont | 1210 Belmont - 1 - 3 - 306R - Boy's Restroom next to Classroom 307 | Thinset | Assumed | Concealed Material but Assumed Present |
| Belmont | 1210 Belmont - 2 - 2 - 217A - Girl's Restroom next to Office 219 | Thinset | Assumed | Concealed Material but Assumed Present |
| Belmont | 1210 Belmont - 1 - 2 - 207A - Boy's Restroom next to Classroom 207 | Thinset | Assumed | Concealed Material but Assumed Present |
| Belmont | 1210 Belmont - 2 - 2 - 218 - Boy's Restroom next to Office 219 | Thinset | Assumed | Concealed Material but Assumed Present |
| Belmont | 1210 Belmont - 1 - 1 - 102A - Girl's Restroom next to Suite 102 | Thinset | Assumed | Concealed Material but Assumed Present |
| Belmont | 1210 Belmont - 2 - 1 - 111C - Boy's Restroom next to Office 111B | Thinset | Assumed | Concealed Material but Assumed Present |
| Belmont | 1210 Belmont - 1 - 2 - 201A - Girl's Restroom next to Classroom 201 | Thinset | Assumed | Concealed Material but Assumed Present |
| Belmont | 1210 Belmont - 1 - 2 - 207C - Classroom 207 Closet next to Entrance | Thinset | Assumed | Concealed Material but Assumed Present |
| Bryant | 1230 Bryant - 1 - 1 - 101A - Classroom 101 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Bryant | 1230 Bryant - 1 - 1 - 102B - Classroom 102 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Bryant | 1230 Bryant - 1 - 1 - 103A - Classroom 103 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Bryant | 1230 Bryant - 1 - 1 - 104B - Classroom 104 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Bryant | 1230 Bryant - 1 - 1 - 110B - Nurse's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Bryant | 1230 Bryant - 1 - 1 - 110D - Boy's Restroom in Small Hallway next to Nurse's Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Bryant | 1230 Bryant - 1 - 1 - 110E - Girl's Restroom in Small Hallway next to Nurse's Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Bryant | 1230 Bryant - 1 - 1 - 114A - Boy's Restroom across from Classroom 106 | Thinset | Assumed | Concealed Material but Assumed Present |
| Bryant | 1230 Bryant - 1 - 2 - 200B - Girl's Restroom next to Teacher's Lounge | Thinset | Assumed | Concealed Material but Assumed Present |
| Bryant | 1230 Bryant - 1 - 2 - 214A - Boy's Restroom across from Classroom 206 | Thinset | Assumed | Concealed Material but Assumed Present |
| Bryant | 1230 Bryant - 1 - 3 - 300B - Girl's Restroom near School Police Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Bryant | 1230 Bryant - 1 - 3 - 314A - Boy's Restroom across from Classroom 306 | Thinset | Assumed | Concealed Material but Assumed Present |
| Bryant | 1230 Bryant - 1 - B - 008B - Girl's Restroom in Main Hallway | Thinset | Assumed | Concealed Material but Assumed Present |
| Bryant | 1230 Bryant - 1 - B - 12C - Custodial Closet In Boy's Restroom 12B | Thinset | Assumed | Concealed Material but Assumed Present |
| Bryant | 1230 Bryant - 1 - 1 - 100C - Principal's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Bryant | 1230 Bryant - 1 - 1 - 101A - Classroom 101 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Bryant | 1230 Bryant - 1 - 1 - 102B - Classroom 102 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Bryant | 1230 Bryant - 1 - 1 - 103A - Classroom 103 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Bryant | 1230 Bryant - 1 - 1 - 104B - Classroom 104 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Bryant | 1230 Bryant - 1 - 1 - 110D - Boy's Restroom in Small Hallway next to Nurse's Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Bryant | 1230 Bryant - 2 - 1 - 101A-1 - Lobby to Cafetorium | Thinset | Assumed | Concealed Material but Assumed Present |
| Bryant | 1230 Bryant - 2 - 1 - 102-1 - Women's Restroom in Lobby | Thinset | Assumed | Concealed Material but Assumed Present |
| Bryant | 1230 Bryant - 2 - 1 - 103-1 - Men's Restroom in Lobby | Thinset | Assumed | Concealed Material but Assumed Present |
| Bryant | 1230 Bryant - 2 - 1 - 108-1 - Girl's Restroom in Cafetorium | Thinset | Assumed | Concealed Material but Assumed Present |
| Bryant | 1230 Bryant - 2 - 1 - 109-1 - Boy's Restroom (9-A) in Cafetorium | Thinset | Assumed | Concealed Material but Assumed Present |
| Bryant | 1230 Bryant - 2 - 1 - 116 - Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Bryant | 1230 Bryant - 2 - 1 - 117/118 - Kitchen Service Line Area | Thinset | Assumed | Concealed Material but Assumed Present |
| Bryant | 1230 Bryant - 2 - 1 - 121 - Restroom by Kitchen Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Bryant | 1230 Bryant - 2 - 2 - 201-1 - Women's Restroom in Foyer | Thinset | Assumed | Concealed Material but Assumed Present |
| Bryant | 1230 Bryant - 2 - 2 - 202-1 - Men's Restroom in Foyer | Thinset | Assumed | Concealed Material but Assumed Present |
| Bryant | 1230 Bryant - 1 - 1 - 100G - Restroom outside Principal's Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Bryant | 1230 Bryant - 1 - 2 - 200D - Custodial Storage outside Teachers Lounge Room 200 | Thinset | Assumed | Concealed Material but Assumed Present |
| Catharine | 1250 Catharine - 1 - B - S02 - Stairwell across from Cafeteria | Thinset | Assumed | Concealed Material but Assumed Present |
| Catharine | 1250 Catharine - 1 - 1 - S13 - Stairwell next to Classroom 108 | Thinset | Assumed | Concealed Material but Assumed Present |
| Catharine | 1250 Catharine - 1 - 1 - S11 - Stairwell next to Classroom 103 | Thinset | Assumed | Concealed Material but Assumed Present |
| Catharine | 1250 Catharine - 1 - 1 - S12 - Stairwell across from Main Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Catharine | 1250 Catharine - 1 - 1 - H13 - Hallway from Main Entrance to Classroom 108 | Thinset | Assumed | Concealed Material but Assumed Present |
| Catharine | 1250 Catharine - 1 - 1 - H13A - Main Entrance Vestibule | Thinset | Assumed | Concealed Material but Assumed Present |
| Catharine | 1250 Catharine - 1 - 1 - H14 - Hallway from Main Office to Classroom 104 | Thinset | Assumed | Concealed Material but Assumed Present |
| Catharine | 1250 Catharine - 1 - 2 - S21 - Stairwell next to Classroom 204 | Thinset | Assumed | Concealed Material but Assumed Present |
| Catharine | 1250 Catharine - 1 - 2 - S22 - Stairwell across from Classroom 202 | Thinset | Assumed | Concealed Material but Assumed Present |
| Catharine | 1250 Catharine - 1 - 2 - S23 - Stairwell next to Classroom 209 | Thinset | Assumed | Concealed Material but Assumed Present |
| Catharine | 1250 Catharine - 1 - 2 - H25 - Hallway from Teacher's Lounge to Classroom 210 | Thinset | Assumed | Concealed Material but Assumed Present |
| Catharine | 1250 Catharine - 1 - 2 - H26 - Hallway outside Classrooms 201-205 | Thinset | Assumed | Concealed Material but Assumed Present |
| Catharine | 1250 Catharine - 1 - 3 - S31 - Stairwell next to Classroom 304 | Thinset | Assumed | Concealed Material but Assumed Present |
| Catharine | 1250 Catharine - 1 - 3 - S32 - Stairwell across from Classroom 302 | Thinset | Assumed | Concealed Material but Assumed Present |
| Catharine | 1250 Catharine - 1 - 3 - S33 - Stairwell next to Classroom 309 | Thinset | Assumed | Concealed Material but Assumed Present |
| Catharine | 1250 Catharine - 1 - 3 - H37 - Hallway from Boy's Restroom 300B to Classroom 310 | Thinset | Assumed | Concealed Material but Assumed Present |
| Catharine | 1250 Catharine - 1 - 3 - H38 - Hallway outside Classrooms 301-305 | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Catharine | 1250 Catharine - 1 - B - H01A - Boy's Restroom across from Fan Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Catharine | 1250 Catharine - 1 - B - 002B - Cafeteria | Thinset | Assumed | Concealed Material but Assumed Present |
| Catharine | 1250 Catharine - 1 - B - S02 - Stairwell across from Cafeteria | Thinset | Assumed | Concealed Material but Assumed Present |
| Catharine | 1250 Catharine - 1 - B - 003B - Girl's Restroom next to Gym | Thinset | Assumed | Concealed Material but Assumed Present |
| Catharine | 1250 Catharine - 1 - B - 001B - Gymnasium | Thinset | Assumed | Concealed Material but Assumed Present |
| Catharine | 1250 Catharine - 1 - B - H01 - Hallway from Boiler Room to Emergency Generator Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Catharine | 1250 Catharine - 1 - B - H02 - Hallway from Gym to Cafeteria | Thinset | Assumed | Concealed Material but Assumed Present |
| Catharine | 1250 Catharine - 1 - 1 - S13 - Stairwell next to Classroom 108 | Thinset | Assumed | Concealed Material but Assumed Present |
| Catharine | 1250 Catharine - 1 - 1 - 108D - Classroom 108 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Catharine | 1250 Catharine - 1 - 1 - 108E - Dean of Students Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Catharine | 1250 Catharine - 1 - 1 - 108F - Nurse's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Catharine | 1250 Catharine - 1 - 1 - 108J - Faculty Restroom adjacent to Counselor's Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Catharine | 1250 Catharine - 1 - 1 - 100C - Principal's Conference Room Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Catharine | 1250 Catharine - 1 - 1 - 102A - Classroom 102 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Catharine | 1250 Catharine - 1 - 1 - 103A - Classroom 103 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Catharine | 1250 Catharine - 1 - 1 - S11 - Stairwell next to Classroom 103 | Thinset | Assumed | Concealed Material but Assumed Present |
| Catharine | 1250 Catharine - 1 - 1 - 104A - Classroom 104 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Catharine | 1250 Catharine - 1 - 1 - 105A - Classroom 105 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Catharine | 1250 Catharine - 1 - 1 - S12 - Stairwell across from Main Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Catharine | 1250 Catharine - 1 - 1 - H13 - Hallway from Main Entrance to Classroom 108 | Thinset | Assumed | Concealed Material but Assumed Present |
| Catharine | 1250 Catharine - 1 - 1 - H14 - Hallway from Main Office to Classroom 104 | Thinset | Assumed | Concealed Material but Assumed Present |
| Catharine | 1250 Catharine - 1 - 2 - 200A - Teacher's Lounge Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Catharine | 1250 Catharine - 1 - 2 - S21 - Stairwell next to Classroom 204 | Thinset | Assumed | Concealed Material but Assumed Present |
| Catharine | 1250 Catharine - 1 - 2 - 206 - Classroom 206 | Thinset | Assumed | Concealed Material but Assumed Present |
| Catharine | 1250 Catharine - 1 - 2 - 206D - Girl's Restroom next to Classroom 206 | Thinset | Assumed | Concealed Material but Assumed Present |
| Catharine | 1250 Catharine - 1 - 2 - S22 - Stairwell across from Classroom 202 | Thinset | Assumed | Concealed Material but Assumed Present |
| Catharine | 1250 Catharine - 1 - 2 - 207B - Women's Restroom adjacent to Office 207A | Thinset | Assumed | Concealed Material but Assumed Present |
| Catharine | 1250 Catharine - 1 - 2 - 207 - Classroom 207 | Thinset | Assumed | Concealed Material but Assumed Present |
| Catharine | 1250 Catharine - 1 - 2 - S23 - Stairwell next to Classroom 209 | Thinset | Assumed | Concealed Material but Assumed Present |
| Catharine | 1250 Catharine - 1 - 2 - H25A - Boy's Restroom next to Classroom 211 | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Catharine | 1250 Catharine - 1 - 2 - H25 - Hallway from Teacher's Lounge to Classroom 210 | Thinset | Assumed | Concealed Material but Assumed Present |
| Catharine | 1250 Catharine - 1 - 2 - H26 - Hallway outside Classrooms 201-205 | Thinset | Assumed | Concealed Material but Assumed Present |
| Catharine | 1250 Catharine - 1 - 3 - 301C - Men's Restroom adjacent to Classroom 300A | Thinset | Assumed | Concealed Material but Assumed Present |
| Catharine | 1250 Catharine - 1 - 3 - 301B - Boy's Restroom 300B | Thinset | Assumed | Concealed Material but Assumed Present |
| Catharine | 1250 Catharine - 1 - 3 - S31 - Stairwell next to Classroom 304 | Thinset | Assumed | Concealed Material but Assumed Present |
| Catharine | 1250 Catharine - 1 - 3 - 306C - Girl's Restroom next to Classroom 306 | Thinset | Assumed | Concealed Material but Assumed Present |
| Catharine | 1250 Catharine - 1 - 3 - S32 - Stairwell across from Classroom 302 | Thinset | Assumed | Concealed Material but Assumed Present |
| Catharine | 1250 Catharine - 1 - 3 - S33 - Stairwell next to Classroom 309 | Thinset | Assumed | Concealed Material but Assumed Present |
| Catharine | 1250 Catharine - 1 - 3 - 311B - Women's Restroom adjacent to Program Support Teacher's Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Catharine | 1250 Catharine - 1 - 3 - H37 - Hallway from Boy's Restroom 300B to Classroom 310 | Thinset | Assumed | Concealed Material but Assumed Present |
| Catharine | 1250 Catharine - 1 - 3 - H38 - Hallway outside Classrooms 301-305 | Thinset | Assumed | Concealed Material but Assumed Present |
| Catharine | 1250 Catharine - 1 - B - H01A - Boy's Restroom across from Fan Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Catharine | 1250 Catharine - 1 - B - 003B - Girl's Restroom next to Gym | Thinset | Assumed | Concealed Material but Assumed Present |
| Catharine | 1250 Catharine - 1 - 1 - 107A - Boy's Restroom between Classrooms 106 and 107 | Thinset | Assumed | Concealed Material but Assumed Present |
| Catharine | 1250 Catharine - 1 - 1 - 107B - Girl's Restroom between Classrooms 106 and 107 | Thinset | Assumed | Concealed Material but Assumed Present |
| Catharine | 1250 Catharine - 1 - 1 - 108D - Classroom 108 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Catharine | 1250 Catharine - 1 - 1 - 108E - Dean of Students Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Catharine | 1250 Catharine - 1 - 1 - 108F - Nurse's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Catharine | 1250 Catharine - 1 - 1 - 108J - Faculty Restroom adjacent to Counselor's Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Catharine | 1250 Catharine - 1 - 1 - 100C - Principal's Conference Room Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Catharine | 1250 Catharine - 1 - 1 - 102A - Classroom 102 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Catharine | 1250 Catharine - 1 - 1 - 103A - Classroom 103 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Catharine | 1250 Catharine - 1 - 1 - 104A - Classroom 104 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Catharine | 1250 Catharine - 1 - 1 - 105A - Classroom 105 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Catharine | 1250 Catharine - 1 - 2 - 206D - Girl's Restroom next to Classroom 206 | Thinset | Assumed | Concealed Material but Assumed Present |
| Catharine | 1250 Catharine - 1 - 2 - 207B - Women's Restroom adjacent to Office 207A | Thinset | Assumed | Concealed Material but Assumed Present |
| Catharine | 1250 Catharine - 1 - 2 - H25A - Boy's Restroom next to Classroom 211 | Thinset | Assumed | Concealed Material but Assumed Present |
| Catharine | 1250 Catharine - 1 - 3 - 301C - Men's Restroom adjacent to Classroom 300A | Thinset | Assumed | Concealed Material but Assumed Present |
| Catharine | 1250 Catharine - 1 - 3 - 301B - Boy's Restroom 300B | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Catharine | 1250 Catharine - 1 - 3 - 306C - Girl's Restroom next to Classroom 306 | Thinset | Assumed | Concealed Material but Assumed Present |
| Catharine | 1250 Catharine - 1 - 3 - 311B - Women's Restroom adjacent to Program Support Teacher's Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Catharine Annex | 1251 Catharine Annex - 1 - 1 - S11 - Stairwell next to Office 103 | Thinset | Assumed | Concealed Material but Assumed Present |
| Catharine Annex | 1251 Catharine Annex - 1 - 1 - S13 - Stairwell next to Classroom 102 | Thinset | Assumed | Concealed Material but Assumed Present |
| Catharine Annex | 1251 Catharine Annex - 1 - 1 - AHU1 - HVAC Closet outside of Office 103 | Thinset | Assumed | Concealed Material but Assumed Present |
| Catharine Annex | 1251 Catharine Annex - 1 - 1 - S14 - Stairwell next to Classroom 104 | Thinset | Assumed | Concealed Material but Assumed Present |
| Catharine Annex | 1251 Catharine Annex - 1 - 1 - S12 - Stairwell next to Cafeteria 109 | Thinset | Assumed | Concealed Material but Assumed Present |
| Catharine Annex | 1251 Catharine Annex - 1 - 1 - 106A - Kitchen 106 | Thinset | Assumed | Concealed Material but Assumed Present |
| Catharine Annex | 1251 Catharine Annex - 1 - 2 - S21 - Main Entrance Vestibule and Stairwell next to Truancy Court | Thinset | Assumed | Concealed Material but Assumed Present |
| Catharine Annex | 1251 Catharine Annex - 1 - 2 - S23 - Stairwell across from Office 205 | Thinset | Assumed | Concealed Material but Assumed Present |
| Catharine Annex | 1251 Catharine Annex - 1 - 2 - AHU2 - HVAC Closet Right of Office 205 | Thinset | Assumed | Concealed Material but Assumed Present |
| Catharine Annex | 1251 Catharine Annex - 1 - 2 - AHU3 - HVAC Closet Left of Classroom 207 | Thinset | Assumed | Concealed Material but Assumed Present |
| Catharine Annex | 1251 Catharine Annex - 1 - 2 - AHU4 - HVAC Closet outside of Office 210 | Thinset | Assumed | Concealed Material but Assumed Present |
| Catharine Annex | 1251 Catharine Annex - 1 - 2 - S24 - Stairwell across from Classroom 209 | Thinset | Assumed | Concealed Material but Assumed Present |
| Catharine Annex | 1251 Catharine Annex - 1 - 2 - S22 - Stairwell next to Kitchen 211 | Thinset | Assumed | Concealed Material but Assumed Present |
| Catharine Annex | 1251 Catharine Annex - 1 - 3 - S31 - Stairwell next to Classroom 322 | Thinset | Assumed | Concealed Material but Assumed Present |
| Catharine Annex | 1251 Catharine Annex - 1 - 3 - S32 - Stairwell next to Classroom 326 | Thinset | Assumed | Concealed Material but Assumed Present |
| Catharine Annex | 1251 Catharine Annex - 1 - 3 - E31 - Classroom 324 Electrical Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Catharine Annex | 1251 Catharine Annex - 1 - 4 - S41 - Stairwell next to Classroom 400 | Thinset | Assumed | Concealed Material but Assumed Present |
| Catharine Annex | 1251 Catharine Annex - 1 - 4 - S42 - Stairwell next to Classroom 405 | Thinset | Assumed | Concealed Material but Assumed Present |
| Catharine Annex | 1251 Catharine Annex - 1 - 4 - E41 - Classroom 403 Electrical Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Catharine Annex | 1251 Catharine Annex - 1 - 3 - 321 - Office 321 | Thinset | Assumed | Concealed Material but Assumed Present |
| Catharine Annex | 1251 Catharine Annex - 1 - 1 - 100A - Office 100 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Catharine Annex | 1251 Catharine Annex - 1 - 1 - RR11 - Staff Restroom across from Office 103 | Thinset | Assumed | Concealed Material but Assumed Present |
| Catharine Annex | 1251 Catharine Annex - 1 - 1 - S11 - Stairwell next to Office 103 | Thinset | Assumed | Concealed Material but Assumed Present |
| Catharine Annex | 1251 Catharine Annex - 1 - 1 - S13 - Stairwell next to Classroom 102 | Thinset | Assumed | Concealed Material but Assumed Present |
| Catharine Annex | 1251 Catharine Annex - 1 - 1 - KRR - Restroom between Kindergarten Classrooms 102 and 104 | Thinset | Assumed | Concealed Material but Assumed Present |
| Catharine Annex | 1251 Catharine Annex - 1 - 1 - 107A - Storage Room 107 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Catharine Annex | 1251 Catharine Annex - 1 - 1 - S14 - Stairwell next to Classroom 104 | Thinset | Assumed | Concealed Material but Assumed Present |
| Catharine Annex | 1251 Catharine Annex - 1 - 1 - S12 - Stairwell next to Cafeteria 109 | Thinset | Assumed | Concealed Material but Assumed Present |
| Catharine Annex | 1251 Catharine Annex - 1 - 2 - S21 - Main Entrance Vestibule and Stairwell next to Truancy Court | Thinset | Assumed | Concealed Material but Assumed Present |
| Catharine Annex | 1251 Catharine Annex - 1 - 2 - S23 - Stairwell across from Office 205 | Thinset | Assumed | Concealed Material but Assumed Present |
| Catharine Annex | 1251 Catharine Annex - 1 - 2 - RR21 - Staff Restroom across from Office 207 | Thinset | Assumed | Concealed Material but Assumed Present |
| Catharine Annex | 1251 Catharine Annex - 1 - 2 - S24 - Stairwell across from Classroom 209 | Thinset | Assumed | Concealed Material but Assumed Present |
| Catharine Annex | 1251 Catharine Annex - 1 - 2 - S22 - Stairwell next to Kitchen 211 | Thinset | Assumed | Concealed Material but Assumed Present |
| Catharine Annex | 1251 Catharine Annex - 1 - 2 - M2 - Men's Staff Restroom next to Kitchen 212 | Thinset | Assumed | Concealed Material but Assumed Present |
| Catharine Annex | 1251 Catharine Annex - 1 - 2 - W2 - Women's Staff Restroom next to Kitchen 212 | Thinset | Assumed | Concealed Material but Assumed Present |
| Catharine Annex | 1251 Catharine Annex - 1 - 3 - S31 - Stairwell next to Classroom 322 | Thinset | Assumed | Concealed Material but Assumed Present |
| Catharine Annex | 1251 Catharine Annex - 1 - 3 - S32 - Stairwell next to Classroom 326 | Thinset | Assumed | Concealed Material but Assumed Present |
| Catharine Annex | 1251 Catharine Annex - 1 - 3 - 320A - Classroom 320 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Catharine Annex | 1251 Catharine Annex - 1 - 3 - RR31 - Staff Restroom next to Classroom 325 | Thinset | Assumed | Concealed Material but Assumed Present |
| Catharine Annex | 1251 Catharine Annex - 1 - 3 - 327A - Classroom 327 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Catharine Annex | 1251 Catharine Annex - 1 - 4 - S41 - Stairwell next to Classroom 400 | Thinset | Assumed | Concealed Material but Assumed Present |
| Catharine Annex | 1251 Catharine Annex - 1 - 4 - S42 - Stairwell next to Classroom 405 | Thinset | Assumed | Concealed Material but Assumed Present |
| Catharine Annex | 1251 Catharine Annex - 1 - 4 - B41 - Boy's Restroom next to Classroom 401 | Thinset | Assumed | Concealed Material but Assumed Present |
| Catharine Annex | 1251 Catharine Annex - 1 - 4 - G41 - Girl's Restroom next to Classroom 401 | Thinset | Assumed | Concealed Material but Assumed Present |
| Catharine Annex | 1251 Catharine Annex - 1 - 4 - RR41 - Staff Restroom next to Classroom 404 | Thinset | Assumed | Concealed Material but Assumed Present |
| Catharine Annex | 1251 Catharine Annex - 1 - 4 - 405A - Classroom 405 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Catharine Annex | 1251 Catharine Annex - 1 - 1 - 100A - Office 100 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Catharine Annex | 1251 Catharine Annex - 1 - 1 - RR11 - Staff Restroom across from Office 103 | Thinset | Assumed | Concealed Material but Assumed Present |
| Catharine Annex | 1251 Catharine Annex - 1 - 1 - KRR - Restroom between Kindergarten Classrooms 102 and 104 | Thinset | Assumed | Concealed Material but Assumed Present |
| Catharine Annex | 1251 Catharine Annex - 1 - 1 - 107A - Storage Room 107 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Catharine Annex | 1251 Catharine Annex - 1 - 1 - 106A - Kitchen 106 | Thinset | Assumed | Concealed Material but Assumed Present |
| Catharine Annex | 1251 Catharine Annex - 1 - 2 - 200B - Truancy Court Waiting Room 200 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Catharine Annex | 1251 Catharine Annex - 1 - 2 - RR21 - Staff Restroom across from Office 207 | Thinset | Assumed | Concealed Material but Assumed Present |
| Catharine Annex | 1251 Catharine Annex - 1 - 2 - JC1 - Janitor's Closet across from Office 208 | Thinset | Assumed | Concealed Material but Assumed Present |
| Catharine Annex | 1251 Catharine Annex - 1 - 2 - M2 - Men's Staff Restroom next to Kitchen 212 | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Catharine Annex | 1251 Catharine Annex - 1 - 2 - W2 - Women's Staff Restroom next to Kitchen 212 | Thinset | Assumed | Concealed Material but Assumed Present |
| Catharine Annex | 1251 Catharine Annex - 1 - 3 - 320A - Classroom 320 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Catharine Annex | 1251 Catharine Annex - 1 - 3 - B31 - Boy's Restroom next to Classroom 323 | Thinset | Assumed | Concealed Material but Assumed Present |
| Catharine Annex | 1251 Catharine Annex - 1 - 3 - G31 - Girl's Restroom next to Classroom 323 | Thinset | Assumed | Concealed Material but Assumed Present |
| Catharine Annex | 1251 Catharine Annex - 1 - 3 - J31 - Janitor's Closet next to Classroom 324 | Thinset | Assumed | Concealed Material but Assumed Present |
| Catharine Annex | 1251 Catharine Annex - 1 - 3 - RR31 - Staff Restroom next to Classroom 325 | Thinset | Assumed | Concealed Material but Assumed Present |
| Catharine Annex | 1251 Catharine Annex - 1 - 3 - 327A - Classroom 327 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Catharine Annex | 1251 Catharine Annex - 1 - 4 - B41 - Boy's Restroom next to Classroom 401 | Thinset | Assumed | Concealed Material but Assumed Present |
| Catharine Annex | 1251 Catharine Annex - 1 - 4 - G41 - Girl's Restroom next to Classroom 401 | Thinset | Assumed | Concealed Material but Assumed Present |
| Catharine Annex | 1251 Catharine Annex - 1 - 4 - J41 - Janitor's Closet next to Classroom 403 | Thinset | Assumed | Concealed Material but Assumed Present |
| Catharine Annex | 1251 Catharine Annex - 1 - 4 - RR41 - Staff Restroom next to Classroom 404 | Thinset | Assumed | Concealed Material but Assumed Present |
| Catharine Annex | 1251 Catharine Annex - 1 - 4 - 405A - Classroom 405 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Penn Alexander | 1280 Penn Alexander - 1 - 3 - 305 - All Gender Student Restroom outside Classroom 309 (formerly girls) | Thinset | Assumed | Concealed Material but Assumed Present |
| Penn Alexander | 1280 Penn Alexander - 1 - 3 - 306 - Boys Student Restroom outside Classroom 309 | Thinset | Assumed | Concealed Material but Assumed Present |
| Penn Alexander | 1280 Penn Alexander - 1 - 3 - 315 - Girl's Student Restroom outside Classroom 318 | Thinset | Assumed | Concealed Material but Assumed Present |
| Penn Alexander | 1280 Penn Alexander - 1 - 3 - 316 - Boys Student Restroom outside Classroom 318 | Thinset | Assumed | Concealed Material but Assumed Present |
| Penn Alexander | 1280 Penn Alexander - 1 - 2 - 205 - Girls Student Restroom outside Classroom 209 | Thinset | Assumed | Concealed Material but Assumed Present |
| Penn Alexander | 1280 Penn Alexander - 1 - 2 - 206 - Boys Student Restroom outside Classroom 209 | Thinset | Assumed | Concealed Material but Assumed Present |
| Penn Alexander | 1280 Penn Alexander - 1 - 2 - 215 - Girls Student Restroom outside Classroom 218 | Thinset | Assumed | Concealed Material but Assumed Present |
| Penn Alexander | 1280 Penn Alexander - 1 - 2 - 216 - Boys Student Restroom outside Classroom 218 | Thinset | Assumed | Concealed Material but Assumed Present |
| Penn Alexander | 1280 Penn Alexander - 1 - 1 - 109B - Men's Restroom adjacent to Gymnasium | Thinset | Assumed | Concealed Material but Assumed Present |
| Penn Alexander | 1280 Penn Alexander - 1 - 1 - 111A - Women's Restroom adjacent to Gym | Thinset | Assumed | Concealed Material but Assumed Present |
| Penn Alexander | 1280 Penn Alexander - 1 - 1 - 117B - All Gender Student Restroom outside of Class 109 | Thinset | Assumed | Concealed Material but Assumed Present |
| Penn Alexander | 1280 Penn Alexander - 1 - 1 - 118B - Boys Student Restroom outside of Classroom 109 | Thinset | Assumed | Concealed Material but Assumed Present |
| Penn Alexander | 1280 Penn Alexander - 1 - 1 - 127A - Girls Student Restroom outside Classroom 118 | Thinset | Assumed | Concealed Material but Assumed Present |
| Penn Alexander | 1280 Penn Alexander - 1 - 1 - 128A - Boys Student Restroom outside Classroom 118 | Thinset | Assumed | Concealed Material but Assumed Present |
| Penn Alexander | 1280 Penn Alexander - 1 - B - B02 - Kitchen B16 | Thinset | Assumed | Concealed Material but Assumed Present |
| Penn Alexander | 1280 Penn Alexander - 1 - B - B09 - Girls Student Restroom outside of Cafeteria | Thinset | Assumed | Concealed Material but Assumed Present |
| Penn Alexander | 1280 Penn Alexander - 1 - B - B09B - Boys Student Restroom outside of Cafeteria | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Penn Alexander | 1280 Penn Alexander - 1 - 3 - 305 - All Gender Student Restroom outside Classroom 309 (formerly girls) | Thinset | Assumed | Concealed Material but Assumed Present |
| Penn Alexander | 1280 Penn Alexander - 1 - 3 - 306 - Boys Student Restroom outside Classroom 309 | Thinset | Assumed | Concealed Material but Assumed Present |
| Penn Alexander | 1280 Penn Alexander - 1 - 3 - 313A - Staff Restroom inside of Teacher Lounge/Dining Room 313 | Thinset | Assumed | Concealed Material but Assumed Present |
| Penn Alexander | 1280 Penn Alexander - 1 - 3 - 315 - Girl's Student Restroom outside Classroom 318 | Thinset | Assumed | Concealed Material but Assumed Present |
| Penn Alexander | 1280 Penn Alexander - 1 - 3 - 316 - Boys Student Restroom outside Classroom 318 | Thinset | Assumed | Concealed Material but Assumed Present |
| Penn Alexander | 1280 Penn Alexander - 1 - 2 - 205 - Girls Student Restroom outside Classroom 209 | Thinset | Assumed | Concealed Material but Assumed Present |
| Penn Alexander | 1280 Penn Alexander - 1 - 2 - 206 - Boys Student Restroom outside Classroom 209 | Thinset | Assumed | Concealed Material but Assumed Present |
| Penn Alexander | 1280 Penn Alexander - 1 - 2 - 213A - Staff Restroom inside of Teacher Lounge/Dining Room 213 | Thinset | Assumed | Concealed Material but Assumed Present |
| Penn Alexander | 1280 Penn Alexander - 1 - 2 - 215 - Girls Student Restroom outside Classroom 218 | Thinset | Assumed | Concealed Material but Assumed Present |
| Penn Alexander | 1280 Penn Alexander - 1 - 2 - 216 - Boys Student Restroom outside Classroom 218 | Thinset | Assumed | Concealed Material but Assumed Present |
| Penn Alexander | 1280 Penn Alexander - 1 - 2 - 226A - Staff Restroom Between Offices 225 & 227 | Thinset | Assumed | Concealed Material but Assumed Present |
| Penn Alexander | 1280 Penn Alexander - 1 - 2 - 230B - Student Restroom inside of Classroom 230 | Thinset | Assumed | Concealed Material but Assumed Present |
| Penn Alexander | 1280 Penn Alexander - 1 - 2 - 231A - Student Restroom inside of Classroom 231 | Thinset | Assumed | Concealed Material but Assumed Present |
| Penn Alexander | 1280 Penn Alexander - 1 - 2 - 233A - Student Restroom inside of Classroom 233 | Thinset | Assumed | Concealed Material but Assumed Present |
| Penn Alexander | 1280 Penn Alexander - 1 - 2 - 234B - Student Restroom inside of Classroom 234 | Thinset | Assumed | Concealed Material but Assumed Present |
| Penn Alexander | 1280 Penn Alexander - 1 - 1 - 101A - Restroom inside Boys Gymnasium Locker Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Penn Alexander | 1280 Penn Alexander - 1 - 1 - 102A - Restroom inside Girls Gymnasium Locker Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Penn Alexander | 1280 Penn Alexander - 1 - 1 - 103A - Restroom inside Gymnasium Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Penn Alexander | 1280 Penn Alexander - 1 - 1 - 109B - Men's Restroom adjacent to Gymnasium | Thinset | Assumed | Concealed Material but Assumed Present |
| Penn Alexander | 1280 Penn Alexander - 1 - 1 - 111A - Women's Restroom adjacent to Gym | Thinset | Assumed | Concealed Material but Assumed Present |
| Penn Alexander | 1280 Penn Alexander - 1 - 1 - 117B - All Gender Student Restroom outside of Class 109 | Thinset | Assumed | Concealed Material but Assumed Present |
| Penn Alexander | 1280 Penn Alexander - 1 - 1 - 118B - Boys Student Restroom outside of Classroom 109 | Thinset | Assumed | Concealed Material but Assumed Present |
| Penn Alexander | 1280 Penn Alexander - 1 - 1 - 113A - Staff Restroom inside of Teacher Lounge/Dining Room 113 | Thinset | Assumed | Concealed Material but Assumed Present |
| Penn Alexander | 1280 Penn Alexander - 1 - 1 - 127A - Girls Student Restroom outside Classroom 118 | Thinset | Assumed | Concealed Material but Assumed Present |
| Penn Alexander | 1280 Penn Alexander - 1 - 1 - 128A - Boys Student Restroom outside Classroom 118 | Thinset | Assumed | Concealed Material but Assumed Present |
| Penn Alexander | 1280 Penn Alexander - 1 - 1 - 125A - Staff Restroom inside of Administrative Office 125 | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Penn Alexander | 1280 Penn Alexander - 1 - 1 - 141 - Staff Restroom in Main Office next to Office 125 | Thinset | Assumed | Concealed Material but Assumed Present |
| Penn Alexander | 1280 Penn Alexander - 1 - 1 - 129B - Staff Restroom inside of Nurse's Office 129 | Thinset | Assumed | Concealed Material but Assumed Present |
| Penn Alexander | 1280 Penn Alexander - 1 - 1 - 131A - Student Restroom inside of Classroom 131 | Thinset | Assumed | Concealed Material but Assumed Present |
| Penn Alexander | 1280 Penn Alexander - 1 - 1 - 133A - Student Restroom inside of Classroom 133 | Thinset | Assumed | Concealed Material but Assumed Present |
| Penn Alexander | 1280 Penn Alexander - 1 - 1 - 134A - Student Restroom inside of Classroom 134 | Thinset | Assumed | Concealed Material but Assumed Present |
| Penn Alexander | 1280 Penn Alexander - 1 - B - B02 - Kitchen B16 | Thinset | Assumed | Concealed Material but Assumed Present |
| Penn Alexander | 1280 Penn Alexander - 1 - B - B07A - Staff Restroom inside of Locker Room B07 inside of Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Penn Alexander | 1280 Penn Alexander - 1 - B - B09 - Girls Student Restroom outside of Cafeteria | Thinset | Assumed | Concealed Material but Assumed Present |
| Penn Alexander | 1280 Penn Alexander - 1 - B - B09A - Staff Restroom outside of Cafeteria | Thinset | Assumed | Concealed Material but Assumed Present |
| Penn Alexander | 1280 Penn Alexander - 1 - B - B09B - Boys Student Restroom outside of Cafeteria | Thinset | Assumed | Concealed Material but Assumed Present |
| Penn Alexander | 1280 Penn Alexander - 1 - B - B10 - Kitchen and Dry Storage Area B10 | Thinset | Assumed | Concealed Material but Assumed Present |
| Penn Alexander | 1280 Penn Alexander - 1 - B - B29A - Staff Restroom inside of IMC (Library) B23 | Thinset | Assumed | Concealed Material but Assumed Present |
| Penn Alexander | 1280 Penn Alexander - 1 - B - B09-C - Custodial Closet inside Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Hamilton | 1290 Hamilton - 1 - B - 10A - Former Building Engineer's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Hamilton | 1290 Hamilton - 1 - G - 101 - Girl's Restroom 101 | Thinset | Assumed | Concealed Material but Assumed Present |
| Hamilton | 1290 Hamilton - 1 - G - 102A - Storage Room 102 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Hamilton | 1290 Hamilton - 1 - G - 103 - Boy's Restroom 103 | Thinset | Assumed | Concealed Material but Assumed Present |
| Hamilton | 1290 Hamilton - 1 - G - S25 - Stairwell adjacent to Classroom 104 | Thinset | Assumed | Concealed Material but Assumed Present |
| Hamilton | 1290 Hamilton - 1 - G - 105 - Women's Restroom 105 | Thinset | Assumed | Concealed Material but Assumed Present |
| Hamilton | 1290 Hamilton - 1 - G - S25A - Stairwell next to Classroom 106 | Thinset | Assumed | Concealed Material but Assumed Present |
| Hamilton | 1290 Hamilton - 1 - G - 108 - Kitchen Serving Area | Thinset | Assumed | Concealed Material but Assumed Present |
| Hamilton | 1290 Hamilton - 1 - G - 110 - Cafeteria Staff Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Hamilton | 1290 Hamilton - 1 - G - 114 - Men's Restroom 114 | Thinset | Assumed | Concealed Material but Assumed Present |
| Hamilton | 1290 Hamilton - 1 - G - 122A - Gym Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Hamilton | 1290 Hamilton - 1 - G - 123 - Boy's Locker Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Hamilton | 1290 Hamilton - 1 - G - 123A - Boy's Locker Room Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Hamilton | 1290 Hamilton - 1 - G - 124 - Girl's Locker Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Hamilton | 1290 Hamilton - 1 - G - 124A - Girl's Locker Room Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Hamilton | 1290 Hamilton - 1 - G - 127A - Classroom 127 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Hamilton | 1290 Hamilton - 1 - G - 128D - Classroom 128 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Hamilton | 1290 Hamilton - 1 - G - 129A - Classroom 129 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Hamilton | 1290 Hamilton - 1 - G - 130A - Classroom 130 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Hamilton | 1290 Hamilton - 1 - G - 131A - Classroom 131 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Hamilton | 1290 Hamilton - 1 - 1 - S25-1 - Main Entrance | Thinset | Assumed | Concealed Material but Assumed Present |
| Hamilton | 1290 Hamilton - 1 - 1 - 203 - Gender Neutral Restroom 203 | Thinset | Assumed | Concealed Material but Assumed Present |
| Hamilton | 1290 Hamilton - 1 - 1 - 204 - Gender Neutral Restroom 204 | Thinset | Assumed | Concealed Material but Assumed Present |
| Hamilton | 1290 Hamilton - 1 - 1 - 213A - Principal's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Hamilton | 1290 Hamilton - 1 - 1 - NP1 - Nurse's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Hamilton | 1290 Hamilton - 1 - 1 - 219 - Girl's Restroom 219 | Thinset | Assumed | Concealed Material but Assumed Present |
| Hamilton | 1290 Hamilton - 1 - 1 - 220 - Boy's Restroom 220 | Thinset | Assumed | Concealed Material but Assumed Present |
| Hamilton | 1290 Hamilton - 1 - 2 - 304 - Men's Restroom 304 | Thinset | Assumed | Concealed Material but Assumed Present |
| Hamilton | 1290 Hamilton - 1 - 2 - 305 - Women's Restroom 305 | Thinset | Assumed | Concealed Material but Assumed Present |
| Hamilton | 1290 Hamilton - 1 - 2 - 312 - Boy's Restroom 312 | Thinset | Assumed | Concealed Material but Assumed Present |
| Hamilton | 1290 Hamilton - 1 - 2 - 316 - Girl's Restroom 316 | Thinset | Assumed | Concealed Material but Assumed Present |
| Hamilton | 1290 Hamilton - 1 - 2 - 325 - Boy's Restroom 325 | Thinset | Assumed | Concealed Material but Assumed Present |
| Hamilton | 1290 Hamilton - 1 - 2 - 329 - Girl's Restroom 329 | Thinset | Assumed | Concealed Material but Assumed Present |
| Hamilton | 1290 Hamilton - 1 - G - 101 - Girl's Restroom 101 | Thinset | Assumed | Concealed Material but Assumed Present |
| Hamilton | 1290 Hamilton - 1 - G - 103 - Boy's Restroom 103 | Thinset | Assumed | Concealed Material but Assumed Present |
| Hamilton | 1290 Hamilton - 1 - G - 105 - Women's Restroom 105 | Thinset | Assumed | Concealed Material but Assumed Present |
| Hamilton | 1290 Hamilton - 1 - 1 - 219 - Girl's Restroom 219 | Thinset | Assumed | Concealed Material but Assumed Present |
| Hamilton | 1290 Hamilton - 1 - 1 - 220 - Boy's Restroom 220 | Thinset | Assumed | Concealed Material but Assumed Present |
| Hamilton | 1290 Hamilton - 1 - 2 - 312 - Boy's Restroom 312 | Thinset | Assumed | Concealed Material but Assumed Present |
| Hamilton | 1290 Hamilton - 1 - 2 - 316 - Girl's Restroom 316 | Thinset | Assumed | Concealed Material but Assumed Present |
| Hamilton | 1290 Hamilton - 1 - 2 - 325 - Boy's Restroom 325 | Thinset | Assumed | Concealed Material but Assumed Present |
| Hamilton | 1290 Hamilton - 1 - 2 - 329 - Girl's Restroom 329 | Thinset | Assumed | Concealed Material but Assumed Present |
| Harrington | 1300 Harrington - 1 - B - 017C - Women's Restroom outside Teacher's Lounge | Thinset | Assumed | Concealed Material but Assumed Present |
| Harrington | 1300 Harrington - 3 - B - 014B - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Harrington | 1300 Harrington - 3 - 1 - 110D - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Harrington | 1300 Harrington - 3 - 1 - 111 - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Harrington | 1300 Harrington - 1 - 1 - 111E - Men's Restroom next to Room 107 | Thinset | Assumed | Concealed Material but Assumed Present |
| Harrington | 1300 Harrington - 1 - 2 - 202A - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Harrington | 1300 Harrington - 1 - 2 - 206A - Girl's Restroom next to Classroom 206 | Thinset | Assumed | Concealed Material but Assumed Present |
| Harrington | 1300 Harrington - 1 - 3 - 302A - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Harrington | 1300 Harrington - 1 - 3 - 306A - Girl's Restroom next to Classroom 306 | Thinset | Assumed | Concealed Material but Assumed Present |
| Harrington | 1300 Harrington - 1 - B - 002B - Classroom B2 | Thinset | Assumed | Concealed Material but Assumed Present |
| Harrington | 1300 Harrington - 1 - B - 023B - Classroom B2 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Harrington | 1300 Harrington - 1 - B - 002E - All Gender Restroom next to Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Harrington | 1300 Harrington - 1 - B - 002D - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Harrington | 1300 Harrington - 1 - B - 017C - Women's Restroom outside Teacher's Lounge | Thinset | Assumed | Concealed Material but Assumed Present |
| Harrington | 1300 Harrington - 3 - B - 014B - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Harrity | 1310 Harrity - 1 - 1 - S112 - Main Entrance Stairwell | Thinset | Assumed | Concealed Material but Assumed Present |
| Harrity | 1310 Harrity - 1 - 3 - 310A - Classroom 414 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Harrity | 1310 Harrity - 1 - 1 - 147 - Kitchen Storage | Thinset | Assumed | Concealed Material but Assumed Present |
| Harrity | 1310 Harrity - 1 - 1 - 148 - Kitchen Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Harrity | 1310 Harrity - 1 - 2 - 210A - Classroom 312 Closet (former Restroom) | Thinset | Assumed | Concealed Material but Assumed Present |
| Harrity | 1310 Harrity - 1 - 1 - 150 - Hallway outside Freight Elevator | Thinset | Assumed | Concealed Material but Assumed Present |
| Harrity | 1310 Harrity - 1 - 2 - 215A - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Harrity | 1310 Harrity - 1 - 2 - 216 - Men's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Harrity | 1310 Harrity - 1 - 2 - 217 - Women's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Harrity | 1310 Harrity - 1 - B - 005A - Classroom 110 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Harrity | 1310 Harrity - 1 - 2 - 218 - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Harrity | 1310 Harrity - 1 - 3 - 312 - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Harrity | 1310 Harrity - 1 - 1 - S112 - Main Entrance Stairwell | Thinset | Assumed | Concealed Material but Assumed Present |
| Harrity | 1310 Harrity - 1 - 3 - 312A - Men's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Harrity | 1310 Harrity - 1 - 3 - 313A - Women's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Harrity | 1310 Harrity - 1 - 3 - 313 - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Harrity | 1310 Harrity - 1 - B - 006B - Classroom 109 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Harrity | 1310 Harrity - 1 - B - 38A - Administrative Suite Dean's Office 100G Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Harrity | 1310 Harrity - 1 - B - 007B - Classroom 108 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Harrity | 1310 Harrity - 1 - B - 20 - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Harrity | 1310 Harrity - 1 - B - 21 - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Harrity | 1310 Harrity - 1 - B - 48A - Classroom 100A Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Harrity | 1310 Harrity - 1 - B - 008A - Art Room 102B Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Harrity | 1310 Harrity - 1 - 1 - 107A - Boy's Restroom near Front Desk | Thinset | Assumed | Concealed Material but Assumed Present |
| Harrity | 1310 Harrity - 1 - 1 - 107B - Men's Restroom near Front Desk | Thinset | Assumed | Concealed Material but Assumed Present |
| Harrity | 1310 Harrity - 1 - B - 25 - Staff Restroom across from Cafeteria | Thinset | Assumed | Concealed Material but Assumed Present |
| Harrity | 1310 Harrity - 1 - 1 - 116A - Gym Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Harrity | 1310 Harrity - 1 - 1 - 121A - Auditorium/Cafeteria Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Harrity | 1310 Harrity - 1 - 1 - 121B - Auditorium/Cafeteria Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Harrity | 1310 Harrity - 1 - B - 26 - Classroom 106 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Harrity | 1310 Harrity - 1 - 1 - 144 - Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Lea | 1340 Lea - 2 - 1 - 101A - Classroom 101 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Lea | 1340 Lea - 2 - 1 - 102A - Classroom 102 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Lea | 1340 Lea - 2 - 2 - RRM-2 - Men's Restroom in the Stairwell | Thinset | Assumed | Concealed Material but Assumed Present |
| Lea | 1340 Lea - 2 - 2 - RRW-2 - Unisex Student Restroom next to Custodial Closet | Thinset | Assumed | Concealed Material but Assumed Present |
| Lea | 1340 Lea - 2 - 3 - 300 - Men's Restroom in the Stairwell | Thinset | Assumed | Concealed Material but Assumed Present |
| Lea | 1340 Lea - 2 - 3 - 300B - Gender Neutral Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Lea | 1340 Lea - 2 - 1 - 105A - Women's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Lea | 1340 Lea - 1 - 1 - S16 - Main Entrance Foyer | Thinset | Assumed | Concealed Material but Assumed Present |
| Lea | 1340 Lea - 1 - 3 - 304A - Boy's Restroom next to Classroom 304 | Thinset | Assumed | Concealed Material but Assumed Present |
| Lea | 1340 Lea - 1 - 3 - 312A - Girl's Restroom next to Classroom 312 | Thinset | Assumed | Concealed Material but Assumed Present |
| Lea | 1340 Lea - 1 - 2 - 204A - Boy's Restroom next to Classroom 204 | Thinset | Assumed | Concealed Material but Assumed Present |
| Lea | 1340 Lea - 1 - 2 - 211A - Girl's Restroom next to Classroom 211 | Thinset | Assumed | Concealed Material but Assumed Present |
| Lea | 1340 Lea - 1 - B - 003B - Girl's Restroom across from Boiler Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Lea | 1340 Lea - 1 - B - 014B - Boy's Restroom across from Cafeteria A | Thinset | Assumed | Concealed Material but Assumed Present |
| Longstreth | 1350 Longstreth - 1 - 1 - 100A - Staff Restroom across from Classroom 103 | Thinset | Assumed | Concealed Material but Assumed Present |
| Longstreth | 1350 Longstreth - 1 - 1 - 100B - Women's Restroom across from Classroom 105 | Thinset | Assumed | Concealed Material but Assumed Present |
| Longstreth | 1350 Longstreth - 1 - 1 - 100E - Kitchen Pantry Area 100E | Thinset | Assumed | Concealed Material but Assumed Present |
| Longstreth | 1350 Longstreth - 1 - 1 - 107.2 - Classroom 107 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Longstreth | 1350 Longstreth - 1 - 1 - 107.1 - Classroom 109 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Longstreth | 1350 Longstreth - 1 - 1 - 111A - Classroom 111 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Longstreth | 1350 Longstreth - 1 - 1 - 113A - Classroom 113 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Longstreth | 1350 Longstreth - 1 - 1 - 110E - Nurse's Suite Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Longstreth | 1350 Longstreth - 1 - 1 - 110.1 - Restroom in Staff Locker Room 108 by Nurse's Suite | Thinset | Assumed | Concealed Material but Assumed Present |
| Longstreth | 1350 Longstreth - 1 - 1 - 110.3 - Building Engineer's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Longstreth | 1350 Longstreth - 1 - 1 - 116A - Girl's Restroom by Gym | Thinset | Assumed | Concealed Material but Assumed Present |
| Longstreth | 1350 Longstreth - 1 - 1 - 116B - Boy's Restroom by Gym | Thinset | Assumed | Concealed Material but Assumed Present |
| Longstreth | 1350 Longstreth - 1 - 1 - 117A.1 - Gym Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Longstreth | 1350 Longstreth - 1 - 1 - 117C - Boy's Locker Room Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Longstreth | 1350 Longstreth - 1 - 1 - 117H - Girl's Locker Room Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Longstreth | 1350 Longstreth - 1 - 2 - 211A - Girl's Restroom near Classroom 211 | Thinset | Assumed | Concealed Material but Assumed Present |
| Longstreth | 1350 Longstreth - 1 - 2 - 211B - Boy's Restroom near Classroom 211 | Thinset | Assumed | Concealed Material but Assumed Present |
| Longstreth | 1350 Longstreth - 1 - 2 - 214A - Girls Restroom near Classroom 214 | Thinset | Assumed | Concealed Material but Assumed Present |
| Longstreth | 1350 Longstreth - 1 - 2 - 214B - Boy's Restroom near Classroom 214 | Thinset | Assumed | Concealed Material but Assumed Present |
| Longstreth | 1350 Longstreth - 1 - 2 - 215A - Staff Restroom 215A | Thinset | Assumed | Concealed Material but Assumed Present |
| Longstreth | 1350 Longstreth - 1 - 2 - 215B - Staff Restroom by Stairwell #2 | Thinset | Assumed | Concealed Material but Assumed Present |
| Longstreth | 1350 Longstreth - 1 - 3 - 311A - Girl's Restroom near Classroom 311 | Thinset | Assumed | Concealed Material but Assumed Present |
| Longstreth | 1350 Longstreth - 1 - 3 - 311B - Boy's Restroom near Classroom 311 | Thinset | Assumed | Concealed Material but Assumed Present |
| Longstreth | 1350 Longstreth - 1 - 3 - 313A - Classroom 313 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Longstreth | 1350 Longstreth - 1 - 3 - 314A - Girl's Restroom near Classroom 314 | Thinset | Assumed | Concealed Material but Assumed Present |
| Longstreth | 1350 Longstreth - 1 - 3 - 314B - Boy's Restroom near Classroom 314 | Thinset | Assumed | Concealed Material but Assumed Present |
| Longstreth | 1350 Longstreth - 1 - 3 - 315A - Staff Restroom by Work Room 315 | Thinset | Assumed | Concealed Material but Assumed Present |
| Longstreth | 1350 Longstreth - 1 - 3 - 315B - Staff Restroom by Stairwell #2 | Thinset | Assumed | Concealed Material but Assumed Present |
| Longstreth | 1350 Longstreth - 1 - 1 - 102C-1 - Principals Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Longstreth | 1350 Longstreth - 1 - 1 - S12 - Stairwell by Main Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Longstreth | 1350 Longstreth - 1 - 1 - 107.2 - Classroom 107 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Longstreth | 1350 Longstreth - 1 - 1 - 107.1 - Classroom 109 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Longstreth | 1350 Longstreth - 1 - 1 - 111A - Classroom 111 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Longstreth | 1350 Longstreth - 1 - 1 - 113A - Classroom 113 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Longstreth | 1350 Longstreth - 1 - 1 - H16A - Hallway at Main Entrance | Thinset | Assumed | Concealed Material but Assumed Present |
| McMichael | 1360 McMichael - 1 - 1 - 102RR - Conference Room 102 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Mitchell | 1370 Mitchell - 1 - 1 - 101A - Classroom 101 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Mitchell | 1370 Mitchell - 1 - 1 - 102A - Classroom 102 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Mitchell | 1370 Mitchell - 1 - B - S03 - Stairwell (Right side of Lobby) at Main Entrance | Thinset | Assumed | Concealed Material but Assumed Present |
| Mitchell | 1370 Mitchell - 1 - B - S04 - Stairwell (Left side of Lobby) at Main Entrance | Thinset | Assumed | Concealed Material but Assumed Present |
| Mitchell | 1370 Mitchell - 1 - 1 - 101A - Classroom 101 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Mitchell | 1370 Mitchell - 1 - 3 - 327A - Men's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Mitchell | 1370 Mitchell - 1 - 1 - 102A - Classroom 102 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Mitchell | 1370 Mitchell - 1 - 2 - 216C - Men's Restroom inside Book Storage | Thinset | Assumed | Concealed Material but Assumed Present |
| Morton | 1380 Morton - 1 - B - 004B - Locker Room Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Morton | 1380 Morton - 1 - B - 007B - Building Engineer's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Morton | 1380 Morton - 1 - B - 007B1 - Building Engineer's Office Restroom Shower | Thinset | Assumed | Concealed Material but Assumed Present |
| Morton | 1380 Morton - 1 - 1 - 100B - Classroom 100 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Morton | 1380 Morton - 1 - 1 - 101B - Classroom 101 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Morton | 1380 Morton - 1 - 1 - 102A - Teacher's Lounge 102 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Morton | 1380 Morton - 1 - 1 - H13 - Hallway from Classroom 101 to Main Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Morton | 1380 Morton - 1 - 1 - 105C - Principal's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Morton | 1380 Morton - 1 - 1 - 105B - Women's Staff Restroom at Auditorium | Thinset | Assumed | Concealed Material but Assumed Present |
| Morton | 1380 Morton - 1 - 1 - 108TR - Nurse's Suite - Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Morton | 1380 Morton - 1 - 1 - 106A - Boy's Restroom Outside Cafeteria | Thinset | Assumed | Concealed Material but Assumed Present |
| Morton | 1380 Morton - 1 - 1 - 106B - Girl's Restroom Outside Cafeteria | Thinset | Assumed | Concealed Material but Assumed Present |
| Morton | 1380 Morton - 1 - 1 - 114 - Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Morton | 1380 Morton - 1 - 1 - 112A - Gender Neutral Restroom next to Office 112 | Thinset | Assumed | Concealed Material but Assumed Present |
| Morton | 1380 Morton - 1 - 1 - 103B - Gym Storeroom (former Girl's Locker Room) | Thinset | Assumed | Concealed Material but Assumed Present |
| Morton | 1380 Morton - 1 - 1 - 103C - Gym Storeroom (former Boy's Locker Room) | Thinset | Assumed | Concealed Material but Assumed Present |
| Morton | 1380 Morton - 1 - 2 - NP-3 - Classroom 200 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Morton | 1380 Morton - 1 - 2 - 201A - Staff Restroom at Classroom 201 | Thinset | Assumed | Concealed Material but Assumed Present |
| Morton | 1380 Morton - 1 - 2 - 202A - Girl's Restroom across from Classroom 202 | Thinset | Assumed | Concealed Material but Assumed Present |
| Morton | 1380 Morton - 1 - 2 - 202C - Boy's Restroom across from Classroom 202 | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Morton | 1380 Morton - 1 - 2 - NP-6 - Classroom 205 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Morton | 1380 Morton - 1 - 2 - 206A - Classroom 206 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Morton | 1380 Morton - 1 - 2 - NP-10 - Classroom 207 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Morton | 1380 Morton - 1 - 2 - 208A - Classroom 208 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Morton | 1380 Morton - 1 - 2 - 211A - Girl's Restroom across from Classroom 211 | Thinset | Assumed | Concealed Material but Assumed Present |
| Morton | 1380 Morton - 1 - 2 - 211B - Boy's Restroom across from Classroom 211 | Thinset | Assumed | Concealed Material but Assumed Present |
| Morton | 1380 Morton - 1 - 2 - 212A - Staff Restroom next to Classroom 212 | Thinset | Assumed | Concealed Material but Assumed Present |
| Morton | 1380 Morton - 1 - 3 - 301A - Staff Restroom next to Classroom 301 | Thinset | Assumed | Concealed Material but Assumed Present |
| Morton | 1380 Morton - 1 - 3 - 303A - Boy's Restroom across from Classroom 303 | Thinset | Assumed | Concealed Material but Assumed Present |
| Morton | 1380 Morton - 1 - 3 - 303B - Girl's Restroom across from Classroom 303 | Thinset | Assumed | Concealed Material but Assumed Present |
| Morton | 1380 Morton - 1 - 3 - 314A - Staff Restroom next to Classroom 315 | Thinset | Assumed | Concealed Material but Assumed Present |
| Morton | 1380 Morton - 1 - 3 - 316A - Boy's Restroom across from Classroom 316 | Thinset | Assumed | Concealed Material but Assumed Present |
| Morton | 1380 Morton - 1 - 3 - 316B - Girl's Restroom across from Classroom 316 | Thinset | Assumed | Concealed Material but Assumed Present |
| Morton | 1380 Morton - 1 - 1 - 115A - Cafeteria Vestibule | Thinset | Assumed | Concealed Material but Assumed Present |
| Morton | 1380 Morton - 1 - 1 - 105A - Men's Staff Restroom at Auditorium | Thinset | Assumed | Concealed Material but Assumed Present |
| Morton | 1380 Morton - 1 - 1 - 103A1 - Gym Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Morton | 1380 Morton - 1 - B - 007B1 - Building Engineer's Office Restroom Shower | Thinset | Assumed | Concealed Material but Assumed Present |
| Morton | 1380 Morton - 1 - 1 - 103B - Gym Storeroom (former Girl's Locker Room) | Thinset | Assumed | Concealed Material but Assumed Present |
| Morton | 1380 Morton - 1 - 1 - 103C - Gym Storeroom (former Boy's Locker Room) | Thinset | Assumed | Concealed Material but Assumed Present |
| Morton | 1380 Morton - 1 - 1 - 115B - Cafeteria Serving Line | Thinset | Assumed | Concealed Material but Assumed Present |
| Morton | 1380 Morton - 1 - 1 - H13A - Boys Restroom Across From Teacher's Lounge 102 | Thinset | Assumed | Concealed Material but Assumed Present |
| Patterson | 1400 Patterson - 1 - 1 - 104A - Girl's Restroom next to Classroom 104 | Thinset | Assumed | Concealed Material but Assumed Present |
| Patterson | 1400 Patterson - 1 - 1 - H12D - Custodial Closet in Hallway by Auditorium Entrance | Thinset | Assumed | Concealed Material but Assumed Present |
| Patterson | 1400 Patterson - 1 - 1 - 108A - Classroom 108 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Patterson | 1400 Patterson - 1 - 1 - 109A - Classroom 109 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Patterson | 1400 Patterson - 1 - 1 - 110A - Classroom 110 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Patterson | 1400 Patterson - 1 - 2 - 204A - Girl's Restroom next to Classroom 204 | Thinset | Assumed | Concealed Material but Assumed Present |
| Patterson | 1400 Patterson - 1 - 2 - 207C - Custodial Closet next to Classroom 207 | Thinset | Assumed | Concealed Material but Assumed Present |
| Patterson | 1400 Patterson - 1 - 2 - 207A - Boy's Restroom next to Classroom 207 | Thinset | Assumed | Concealed Material but Assumed Present |
| Patterson | 1400 Patterson - 1 - 2 - 210A - Faculty Lounge Restroom | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Patterson | 1400 Patterson - 1 - 2 - 211 - Nurse's Office next to Classroom 210 | Thinset | Assumed | Concealed Material but Assumed Present |
| Patterson | 1400 Patterson - 1 - 2 - 211A - Nurse's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Patterson | 1400 Patterson - 1 - 3 - 300A - Teachers Lounge next to Classroom 300 | Thinset | Assumed | Concealed Material but Assumed Present |
| Patterson | 1400 Patterson - 1 - 3 - 300A-B - Teachers Lounge Restroom next to Classroom 300 | Thinset | Assumed | Concealed Material but Assumed Present |
| Patterson | 1400 Patterson - 1 - 3 - 304A - Girl's Restroom next to Classroom 304 | Thinset | Assumed | Concealed Material but Assumed Present |
| Patterson | 1400 Patterson - 1 - 3 - 307A - Boy's Restroom next to Classroom 307 | Thinset | Assumed | Concealed Material but Assumed Present |
| Patterson | 1400 Patterson - 1 - 3 - 307C - Custodial Closet in Hallway outside Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Patterson | 1400 Patterson - 1 - B - 05B - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Patterson | 1400 Patterson - 2 - 1 - 3 - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Patterson | 1400 Patterson - 1 - 1 - 100B - Principal's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Patterson | 1400 Patterson - 1 - 1 - 101B - Classroom 101 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Patterson | 1400 Patterson - 1 - 1 - 102A - Classroom 102 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Patterson | 1400 Patterson - 1 - 1 - 103B - Classroom 103 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Patterson | 1400 Patterson - 1 - 1 - 104A - Girl's Restroom next to Classroom 104 | Thinset | Assumed | Concealed Material but Assumed Present |
| Patterson | 1400 Patterson - 1 - 1 - 107A - Boy's Restroom next to Classroom 107 | Thinset | Assumed | Concealed Material but Assumed Present |
| Patterson | 1400 Patterson - 1 - 1 - H12D - Custodial Closet in Hallway by Auditorium Entrance | Thinset | Assumed | Concealed Material but Assumed Present |
| Patterson | 1400 Patterson - 1 - 1 - 108A - Classroom 108 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Patterson | 1400 Patterson - 1 - 1 - 109A - Classroom 109 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Patterson | 1400 Patterson - 1 - 1 - 110A - Classroom 110 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Patterson | 1400 Patterson - 1 - 1 - 111E - Storage to the Left of Stage | Thinset | Assumed | Concealed Material but Assumed Present |
| Patterson | 1400 Patterson - 1 - 2 - 204A - Girl's Restroom next to Classroom 204 | Thinset | Assumed | Concealed Material but Assumed Present |
| Patterson | 1400 Patterson - 1 - 2 - 207C - Custodial Closet next to Classroom 207 | Thinset | Assumed | Concealed Material but Assumed Present |
| Patterson | 1400 Patterson - 1 - 2 - 207A - Boy's Restroom next to Classroom 207 | Thinset | Assumed | Concealed Material but Assumed Present |
| Patterson | 1400 Patterson - 1 - 2 - 210A - Faculty Lounge Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Patterson | 1400 Patterson - 1 - 2 - 211 - Nurse's Office next to Classroom 210 | Thinset | Assumed | Concealed Material but Assumed Present |
| Patterson | 1400 Patterson - 1 - 2 - 211A - Nurse's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Patterson | 1400 Patterson - 1 - 3 - 300A - Teachers Lounge next to Classroom 300 | Thinset | Assumed | Concealed Material but Assumed Present |
| Patterson | 1400 Patterson - 1 - 3 - 300A-B - Teachers Lounge Restroom next to Classroom 300 | Thinset | Assumed | Concealed Material but Assumed Present |
| Patterson | 1400 Patterson - 1 - 3 - 307A - Boy's Restroom next to Classroom 307 | Thinset | Assumed | Concealed Material but Assumed Present |
| Patterson | 1400 Patterson - 1 - 3 - 307C - Custodial Closet in Hallway outside Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Patterson | 1400 Patterson - 1 - B - 05B - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Patterson | 1400 Patterson - 2 - 1 - 3 - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Patterson | 1400 Patterson - 2 - 1 - 4 - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Patterson | 1400 Patterson - 2 - 1 - 4 - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Patterson | 1400 Patterson - 1 - 1 - 107A - Boy's Restroom next to Classroom 107 | Thinset | Assumed | Concealed Material but Assumed Present |
| Patterson | 1400 Patterson - 1 - 1 - 100B - Principal's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Patterson | 1400 Patterson - 1 - 1 - 101B - Classroom 101 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Patterson | 1400 Patterson - 1 - 3 - 304A - Girl's Restroom next to Classroom 304 | Thinset | Assumed | Concealed Material but Assumed Present |
| Rhoads, J | 1410 Rhoads, J - 1 - 1 - 104A - Classroom 104 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Rhoads, J | 1410 Rhoads, J - 1 - 1 - 102A - Classroom 102 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Washington, Martha | 1420 Washington, Martha - 2 - 1 - 113A - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Washington, Martha | 1420 Washington, Martha - 2 - 2 - 212A - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Washington, Martha | 1420 Washington, Martha - 2 - 2 - 213A - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Washington, Martha | 1420 Washington, Martha - 2 - 3 - 313A - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Washington, Martha | 1420 Washington, Martha - 2 - 3 - 314A - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Washington, Martha | 1420 Washington, Martha - 2 - GD - 4-2 - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Washington, Martha | 1420 Washington, Martha - 2 - 2 - 212A - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Washington, Martha | 1420 Washington, Martha - 2 - 2 - 213A - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Washington, Martha | 1420 Washington, Martha - 2 - 3 - 313A - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Washington, Martha | 1420 Washington, Martha - 2 - 3 - 314A - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Washington, Martha | 1420 Washington, Martha - 2 - 3 - S310 - Stairwell by Rooms 312 & 313 | Thinset | Assumed | Concealed Material but Assumed Present |
| Washington, Martha | 1420 Washington, Martha - 2 - GD - S010 - Stairwell by Classrooms G2 & G3 | Thinset | Assumed | Concealed Material but Assumed Present |
| Washington, Martha | 1420 Washington, Martha - 1 - 1 - 103B - Classroom 103 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Washington, Martha | 1420 Washington, Martha - 1 - 1 - 108A - Classroom 108 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Washington, Martha | 1420 Washington, Martha - 2 - GD - 001A - Classroom G1 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Washington, Martha | 1420 Washington, Martha - 2 - GD - 002A - Classroom G2 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Washington, Martha | 1420 Washington, Martha - 2 - GD - 003A - Classroom G3 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Washington, Martha | 1420 Washington, Martha - 3 - GD - BS5 - Men's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Washington, Martha | 1420 Washington, Martha - 3 - GD - BS6 - Women's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Washington, Martha | 1420 Washington, Martha - 1 - 1 - 109A - Classroom 109 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Washington, Martha | 1420 Washington, Martha - 1 - 1 - 101C - Staff Restroom outside Classroom 101 | Thinset | Assumed | Concealed Material but Assumed Present |
| Penrose | 1440 Penrose - 1 - BS - B001A - B-1A Custodial Storage Room's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Penrose | 1440 Penrose - 1 - BS - B005A - Building Engineer's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Penrose | 1440 Penrose - 1 - 1 - 110 - Girl's Restroom near Classroom 107 | Thinset | Assumed | Concealed Material but Assumed Present |
| Penrose | 1440 Penrose - 1 - 1 - 110A - Boy's Restroom across from Classroom 107 | Thinset | Assumed | Concealed Material but Assumed Present |
| Penrose | 1440 Penrose - 1 - 1 - 110B - Staff Restroom near Classroom 111 | Thinset | Assumed | Concealed Material but Assumed Present |
| Penrose | 1440 Penrose - 1 - 1 - 110C - Staff Restroom across from Classroom 113 | Thinset | Assumed | Concealed Material but Assumed Present |
| Penrose | 1440 Penrose - 1 - 1 - 112A - Former Nurse's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Penrose | 1440 Penrose - 1 - 1 - 112 - Room 112 Former Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Penrose | 1440 Penrose - 1 - 2 - 206A - Women's Restroom Lounge Area across from Classroom 205 | Thinset | Assumed | Concealed Material but Assumed Present |
| Penrose | 1440 Penrose - 1 - 2 - 206C - Women's Restroom beyond Lounge Area | Thinset | Assumed | Concealed Material but Assumed Present |
| Penrose | 1440 Penrose - 1 - 2 - 206B - Men's Restroom across from Classroom 203 | Thinset | Assumed | Concealed Material but Assumed Present |
| Penrose | 1440 Penrose - 1 - 2 - 210 - Girl's Restroom near Classroom 207 | Thinset | Assumed | Concealed Material but Assumed Present |
| Penrose | 1440 Penrose - 1 - 2 - 210A - Boy's Restroom across from Classroom 207 | Thinset | Assumed | Concealed Material but Assumed Present |
| Penrose | 1440 Penrose - 1 - 2 - 212B - Room 212 Custodial Closet across from Classroom 213 | Thinset | Assumed | Concealed Material but Assumed Present |
| Penrose | 1440 Penrose - 2 - 1 - 2 - Girl's Restroom in G 100 E Corridor | Thinset | Assumed | Concealed Material but Assumed Present |
| Penrose | 1440 Penrose - 2 - 1 - 3 - Boy's Restroom in G 100 E Corridor | Thinset | Assumed | Concealed Material but Assumed Present |
| Penrose | 1440 Penrose - 2 - 1 - 5 - G 126 Physical Education Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Penrose | 1440 Penrose - 2 - 1 - 9 - G 123 Physical Education Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Penrose | 1440 Penrose - 2 - 1 - 12 - G 121 Physical Education Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Penrose | 1440 Penrose - 2 - 1 - 13 - G 114 Boy's Locker Room (includes Restroom and Showers) | Thinset | Assumed | Concealed Material but Assumed Present |
| Penrose | 1440 Penrose - 2 - 1 - 14 - G 112 Girl's Locker Room (includes Restroom and Showers) | Thinset | Assumed | Concealed Material but Assumed Present |
| Penrose | 1440 Penrose - 2 - 1 - 16 - G 102 Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Penrose | 1440 Penrose - 2 - 1 - 17 - G 102A Kitchen's Storage Closet | Thinset | Assumed | Concealed Material but Assumed Present |
| Penrose | 1440 Penrose - 2 - 1 - 27 - Boy's Restroom next to G 111 Conference Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Penrose | 1440 Penrose - 2 - 1 - 28 - Staff Restroom next to Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Penrose | 1440 Penrose - 2 - 1 - 30 - Girl's Restroom next to G 116 Custodial Closet | Thinset | Assumed | Concealed Material but Assumed Present |
| Penrose | 1440 Penrose - 2 - 1 - 32 - G 120 Visitor Locker Room (includes Restroom and Showers) | Thinset | Assumed | Concealed Material but Assumed Present |
| Penrose | 1440 Penrose - 2 - 1 - 025A - G 109 Principal's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Penrose LSH | 1441 Penrose LSH - 1 - 1 - 11B - Classroom 11 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Penrose LSH | 1441 Penrose LSH - 1 - 1 - 10B - Classroom 10 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Penrose LSH | 1441 Penrose LSH - 1 - 1 - 9B - Classroom 9 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Penrose LSH | 1441 Penrose LSH - 1 - 1 - 8B - Classroom 8 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Penrose LSH | 1441 Penrose LSH - 1 - 1 - K-1 - Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Penrose LSH | 1441 Penrose LSH - 1 - 1 - K-2 - Kitchen Dry Storage Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Penrose LSH | 1441 Penrose LSH - 1 - 1 - 16 - Custodial Closet between Cafeteria and Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Penrose LSH | 1441 Penrose LSH - 1 - 1 - 24 - Women's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Penrose LSH | 1441 Penrose LSH - 1 - 1 - 25 - Men's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Penrose LSH | 1441 Penrose LSH - 1 - 1 - 26 - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Penrose LSH | 1441 Penrose LSH - 1 - 1 - 27 - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Penrose LSH | 1441 Penrose LSH - 1 - 1 - 7B - Classroom 7 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Penrose LSH | 1441 Penrose LSH - 1 - 1 - 6B - Classroom 6 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Penrose LSH | 1441 Penrose LSH - 1 - 1 - 5B - Classroom 5 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Penrose LSH | 1441 Penrose LSH - 1 - 1 - 3B - Classroom 3 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Penrose LSH | 1441 Penrose LSH - 1 - 1 - 4B - Classroom 4 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Penrose LSH | 1441 Penrose LSH - 1 - 1 - 2B - Classroom 2 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Penrose LSH | 1441 Penrose LSH - 1 - 1 - 1B - Classroom 1 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Penrose Annex | 1442 Penrose Annex - 1 - BS - 006B - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Penrose Annex | 1442 Penrose Annex - 1 - BS - 012B - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Penrose Annex | 1442 Penrose Annex - 1 - BS - 006B - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Penrose Annex | 1442 Penrose Annex - 1 - BS - 012B - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Penrose Annex | 1442 Penrose Annex - 1 - 1 - 100D - Teacher's Lounge Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Philadelphia Learning Academy | 1450 Philadelphia Learning Academy - 1 - 1 - W1 - Women's Restroom next to Passenger Elevator | Thinset | Assumed | Concealed Material but Assumed Present |
| Philadelphia Learning Academy | 1450 Philadelphia Learning Academy - 1 - 1 - M1 - Men's Restroom next to Passenger Elevator | Thinset | Assumed | Concealed Material but Assumed Present |
| Philadelphia Learning Academy | 1450 Philadelphia Learning Academy - 1 - 1 - SMCRR - Student Media Center Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Philadelphia Learning Academy | 1450 Philadelphia Learning Academy - 1 - 1 - 158RR - Classroom 158 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Philadelphia Learning Academy | 1450 Philadelphia Learning Academy - 1 - 1 - C-1-2W - Girl's Restroom between Classrooms C-1 and C-2 | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Philadelphia Learning Academy | 1450 Philadelphia Learning Academy - 1 - 1 - C-1-2M - Boy's Restroom between Classrooms C-1 and C-2 | Thinset | Assumed | Concealed Material but Assumed Present |
| Philadelphia Learning Academy | 1450 Philadelphia Learning Academy - 1 - 1 - C-3-4W - Girl's Restroom between Classrooms C-3 and C-4 | Thinset | Assumed | Concealed Material but Assumed Present |
| Philadelphia Learning Academy | 1450 Philadelphia Learning Academy - 1 - 1 - C-3-4M - Boy's Restroom between Classrooms C-3 and C-4 | Thinset | Assumed | Concealed Material but Assumed Present |
| Philadelphia Learning Academy | 1450 Philadelphia Learning Academy - 1 - 1 - B-1-2W - Girl's Restroom between Classroom B-1 and Classroom B-2 | Thinset | Assumed | Concealed Material but Assumed Present |
| Philadelphia Learning Academy | 1450 Philadelphia Learning Academy - 1 - 1 - B-1-2M - Boy's Restroom between Classroom B-1 and Classroom B-2 | Thinset | Assumed | Concealed Material but Assumed Present |
| Philadelphia Learning Academy | 1450 Philadelphia Learning Academy - 1 - 1 - B-3-4W - Girl's Restroom between Classrooms B-3 and B-4 | Thinset | Assumed | Concealed Material but Assumed Present |
| Philadelphia Learning Academy | 1450 Philadelphia Learning Academy - 1 - 1 - B-3-4M - Boy's Restroom between Classrooms B-3 and B-4 | Thinset | Assumed | Concealed Material but Assumed Present |
| Philadelphia Learning Academy | 1450 Philadelphia Learning Academy - 1 - 1 - 188A - Kitchen Staff Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Philadelphia Learning Academy | 1450 Philadelphia Learning Academy - 1 - 1 - GYM-RR - Gymnasium Unisex Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Philadelphia Learning Academy | 1450 Philadelphia Learning Academy - 1 - 1 - 173RR - Conference Room 173 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Philadelphia Learning Academy | 1450 Philadelphia Learning Academy - 1 - 1 - A-1-2W - Girl's Restroom between Classrooms A-1 and A-2 | Thinset | Assumed | Concealed Material but Assumed Present |
| Philadelphia Learning Academy | 1450 Philadelphia Learning Academy - 1 - 1 - A-1-2M - Boy's Restroom between Classrooms A-1 and A-2 | Thinset | Assumed | Concealed Material but Assumed Present |
| Philadelphia Learning Academy | 1450 Philadelphia Learning Academy - 1 - 1 - A-3-4W - Girl's Restroom between Classrooms A-3 and A-4 | Thinset | Assumed | Concealed Material but Assumed Present |
| Philadelphia Learning Academy | 1450 Philadelphia Learning Academy - 1 - 1 - A-3-4M - Boy's Restroom between Classrooms A-3 and A-4 | Thinset | Assumed | Concealed Material but Assumed Present |
| Philadelphia Learning Academy | 1450 Philadelphia Learning Academy - 1 - 2 - D-1-2W - Girl's Restroom between Classrooms D-1 and D-2 | Thinset | Assumed | Concealed Material but Assumed Present |
| Philadelphia Learning Academy | 1450 Philadelphia Learning Academy - 1 - 2 - D-1-2M - Boy's Restroom between Classrooms D-1 and D-2 | Thinset | Assumed | Concealed Material but Assumed Present |
| Philadelphia Learning Academy | 1450 Philadelphia Learning Academy - 1 - 2 - D-3-4W - Girl's Restroom between Classrooms D-3 and D-4 | Thinset | Assumed | Concealed Material but Assumed Present |
| Philadelphia Learning Academy | 1450 Philadelphia Learning Academy - 1 - 2 - D-3-4M - Boy's Restroom between Classrooms D-3 and D-4 | Thinset | Assumed | Concealed Material but Assumed Present |
| Philadelphia Learning Academy | 1450 Philadelphia Learning Academy - 1 - 2 - H-RR - Health Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Philadelphia Learning Academy | 1450 Philadelphia Learning Academy - 1 - 2 - 270A - Gender Neutral Restroom 270A off Stairwell 2 | Thinset | Assumed | Concealed Material but Assumed Present |
| Philadelphia Learning Academy | 1450 Philadelphia Learning Academy - 1 - 2 - 270B - Gender Neutral Restroom 270B off Stairwell 2 | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Philadelphia Learning Academy | 1450 Philadelphia Learning Academy - 1 - 2 - 287A - Office Suite Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Philadelphia Learning Academy | 1450 Philadelphia Learning Academy - 1 - 2 - W2 - Women's Restroom next to Passenger Elevator | Thinset | Assumed | Concealed Material but Assumed Present |
| Philadelphia Learning Academy | 1450 Philadelphia Learning Academy - 1 - 2 - M2 - Men's Restroom next to Passenger Elevator | Thinset | Assumed | Concealed Material but Assumed Present |
| Philadelphia Learning Academy | 1450 Philadelphia Learning Academy - 1 - 2 - 1A - Crossroads Principal's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Philadelphia Learning Academy | 1450 Philadelphia Learning Academy - 1 - 2 - 2A - Orientation Room Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Philadelphia Learning Academy | 1450 Philadelphia Learning Academy - 1 - 2 - G-1-2W - Girl's Restroom between Classrooms G-1 and G-2 | Thinset | Assumed | Concealed Material but Assumed Present |
| Philadelphia Learning Academy | 1450 Philadelphia Learning Academy - 1 - 2 - G-1-2M - Boy's Restroom between Classrooms G-1 and G-2 | Thinset | Assumed | Concealed Material but Assumed Present |
| Philadelphia Learning Academy | 1450 Philadelphia Learning Academy - 1 - 2 - G-3-4W - Girl's Restroom between Classrooms G-3 and G-4 | Thinset | Assumed | Concealed Material but Assumed Present |
| Philadelphia Learning Academy | 1450 Philadelphia Learning Academy - 1 - 2 - G-3-4M - Boy's Restroom between Classrooms G-3 and G-4 | Thinset | Assumed | Concealed Material but Assumed Present |
| Philadelphia Learning Academy | 1450 Philadelphia Learning Academy - 1 - 2 - E-1-2W - Girl's Restroom between Classrooms E-1 and E-2 | Thinset | Assumed | Concealed Material but Assumed Present |
| Philadelphia Learning Academy | 1450 Philadelphia Learning Academy - 1 - 2 - E-1-2M - Boy's Restroom between Classrooms E-1 and E-2 | Thinset | Assumed | Concealed Material but Assumed Present |
| Philadelphia Learning Academy | 1450 Philadelphia Learning Academy - 1 - 2 - E-3-4W - Girl's Restroom between Classrooms E-3 and E-4 | Thinset | Assumed | Concealed Material but Assumed Present |
| Philadelphia Learning Academy | 1450 Philadelphia Learning Academy - 1 - 2 - E-3-4M - Boy's Restroom between Classrooms E-3 and E-4 | Thinset | Assumed | Concealed Material but Assumed Present |
| Philadelphia Learning Academy | 1450 Philadelphia Learning Academy - 1 - 1 - W1 - Women's Restroom next to Passenger Elevator | Thinset | Assumed | Concealed Material but Assumed Present |
| Philadelphia Learning Academy | 1450 Philadelphia Learning Academy - 1 - 1 - M1 - Men's Restroom next to Passenger Elevator | Thinset | Assumed | Concealed Material but Assumed Present |
| Philadelphia Learning Academy | 1450 Philadelphia Learning Academy - 1 - 1 - SMCRR - Student Media Center Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Philadelphia Learning Academy | 1450 Philadelphia Learning Academy - 1 - 1 - 158RR - Classroom 158 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Philadelphia Learning Academy | 1450 Philadelphia Learning Academy - 1 - 1 - C-1-2W - Girl's Restroom between Classrooms C-1 and C-2 | Thinset | Assumed | Concealed Material but Assumed Present |
| Philadelphia Learning Academy | 1450 Philadelphia Learning Academy - 1 - 1 - C-1-2M - Boy's Restroom between Classrooms C-1 and C-2 | Thinset | Assumed | Concealed Material but Assumed Present |
| Philadelphia Learning Academy | 1450 Philadelphia Learning Academy - 1 - 1 - C-3-4W - Girl's Restroom between Classrooms C-3 and C-4 | Thinset | Assumed | Concealed Material but Assumed Present |
| Philadelphia Learning Academy | 1450 Philadelphia Learning Academy - 1 - 1 - C-3-4M - Boy's Restroom between Classrooms C-3 and C-4 | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Philadelphia Learning Academy | 1450 Philadelphia Learning Academy - 1 - 1 - B-1-2W - Girl's Restroom between Classroom B-1 and Classroom B-2 | Thinset | Assumed | Concealed Material but Assumed Present |
| Philadelphia Learning Academy | 1450 Philadelphia Learning Academy - 1 - 1 - B-1-2M - Boy's Restroom between Classroom B-1 and Classroom B-2 | Thinset | Assumed | Concealed Material but Assumed Present |
| Philadelphia Learning Academy | 1450 Philadelphia Learning Academy - 1 - 1 - B-3-4W - Girl's Restroom between Classrooms B-3 and B-4 | Thinset | Assumed | Concealed Material but Assumed Present |
| Philadelphia Learning Academy | 1450 Philadelphia Learning Academy - 1 - 1 - B-3-4M - Boy's Restroom between Classrooms B-3 and B-4 | Thinset | Assumed | Concealed Material but Assumed Present |
| Philadelphia Learning Academy | 1450 Philadelphia Learning Academy - 1 - 1 - 188A - Kitchen Staff Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Philadelphia Learning Academy | 1450 Philadelphia Learning Academy - 1 - 1 - GYM-RR - Gymnasium Unisex Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Philadelphia Learning Academy | 1450 Philadelphia Learning Academy - 1 - 1 - 173RR - Conference Room 173 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Philadelphia Learning Academy | 1450 Philadelphia Learning Academy - 1 - 1 - A-1-2W - Girl's Restroom between Classrooms A-1 and A-2 | Thinset | Assumed | Concealed Material but Assumed Present |
| Philadelphia Learning Academy | 1450 Philadelphia Learning Academy - 1 - 1 - A-1-2M - Boy's Restroom between Classrooms A-1 and A-2 | Thinset | Assumed | Concealed Material but Assumed Present |
| Philadelphia Learning Academy | 1450 Philadelphia Learning Academy - 1 - 1 - A-3-4W - Girl's Restroom between Classrooms A-3 and A-4 | Thinset | Assumed | Concealed Material but Assumed Present |
| Philadelphia Learning Academy | 1450 Philadelphia Learning Academy - 1 - 1 - A-3-4M - Boy's Restroom between Classrooms A-3 and A-4 | Thinset | Assumed | Concealed Material but Assumed Present |
| Philadelphia Learning Academy | 1450 Philadelphia Learning Academy - 1 - 2 - D-1-2W - Girl's Restroom between Classrooms D-1 and D-2 | Thinset | Assumed | Concealed Material but Assumed Present |
| Philadelphia Learning Academy | 1450 Philadelphia Learning Academy - 1 - 2 - D-1-2M - Boy's Restroom between Classrooms D-1 and D-2 | Thinset | Assumed | Concealed Material but Assumed Present |
| Philadelphia Learning Academy | 1450 Philadelphia Learning Academy - 1 - 2 - D-3-4W - Girl's Restroom between Classrooms D-3 and D-4 | Thinset | Assumed | Concealed Material but Assumed Present |
| Philadelphia Learning Academy | 1450 Philadelphia Learning Academy - 1 - 2 - D-3-4M - Boy's Restroom between Classrooms D-3 and D-4 | Thinset | Assumed | Concealed Material but Assumed Present |
| Philadelphia Learning Academy | 1450 Philadelphia Learning Academy - 1 - 2 - H-RR - Health Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Philadelphia Learning Academy | 1450 Philadelphia Learning Academy - 1 - 2 - 270A - Gender Neutral Restroom 270A off Stairwell 2 | Thinset | Assumed | Concealed Material but Assumed Present |
| Philadelphia Learning Academy | 1450 Philadelphia Learning Academy - 1 - 2 - 270B - Gender Neutral Restroom 270B off Stairwell 2 | Thinset | Assumed | Concealed Material but Assumed Present |
| Philadelphia Learning Academy | 1450 Philadelphia Learning Academy - 1 - 2 - 287A - Office Suite Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Philadelphia Learning Academy | 1450 Philadelphia Learning Academy - 1 - 2 - W2 - Women's Restroom next to Passenger Elevator | Thinset | Assumed | Concealed Material but Assumed Present |
| Philadelphia Learning Academy | 1450 Philadelphia Learning Academy - 1 - 2 - M2 - Men's Restroom next to Passenger Elevator | Thinset | Assumed | Concealed Material but Assumed Present |
| Philadelphia Learning Academy | 1450 Philadelphia Learning Academy - 1 - 2 - 1A - Crossroads Principal's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Philadelphia Learning Academy | 1450 Philadelphia Learning Academy - 1 - 2 - 2A - Orientation Room Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Philadelphia Learning Academy | 1450 Philadelphia Learning Academy - 1 - 2 - G-1-2W - Girl's Restroom between Classrooms G-1 and G-2 | Thinset | Assumed | Concealed Material but Assumed Present |
| Philadelphia Learning Academy | 1450 Philadelphia Learning Academy - 1 - 2 - G-1-2M - Boy's Restroom between Classrooms G-1 and G-2 | Thinset | Assumed | Concealed Material but Assumed Present |
| Philadelphia Learning Academy | 1450 Philadelphia Learning Academy - 1 - 2 - G-3-4W - Girl's Restroom between Classrooms G-3 and G-4 | Thinset | Assumed | Concealed Material but Assumed Present |
| Philadelphia Learning Academy | 1450 Philadelphia Learning Academy - 1 - 2 - G-3-4M - Boy's Restroom between Classrooms G-3 and G-4 | Thinset | Assumed | Concealed Material but Assumed Present |
| Philadelphia Learning Academy | 1450 Philadelphia Learning Academy - 1 - 2 - E-1-2W - Girl's Restroom between Classrooms E-1 and E-2 | Thinset | Assumed | Concealed Material but Assumed Present |
| Philadelphia Learning Academy | 1450 Philadelphia Learning Academy - 1 - 2 - E-1-2M - Boy's Restroom between Classrooms E-1 and E-2 | Thinset | Assumed | Concealed Material but Assumed Present |
| Philadelphia Learning Academy | 1450 Philadelphia Learning Academy - 1 - 2 - E-3-4W - Girl's Restroom between Classrooms E-3 and E-4 | Thinset | Assumed | Concealed Material but Assumed Present |
| Philadelphia Learning Academy | 1450 Philadelphia Learning Academy - 1 - 2 - E-3-4M - Boy's Restroom between Classrooms E-3 and E-4 | Thinset | Assumed | Concealed Material but Assumed Present |
| Add B. Anderson | 1460 Add B. Anderson - 1 - 1 - 108B - Classroom 108 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Add B. Anderson | 1460 Add B. Anderson - 1 - 1 - 105A - Classroom 105 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Haverford Center | 1479 Haverford Center - 1 - 1 - 14 - Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Blankenburg | 1490 Blankenburg - 1 - 3 - 319A - Girl's Restroom (near Classroom 319) | Thinset | Assumed | Concealed Material but Assumed Present |
| Blankenburg | 1490 Blankenburg - 1 - B - 11D - Kitchen Staff Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Blankenburg | 1490 Blankenburg - 1 - B - 11D - Kitchen Staff Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Blankenburg | 1490 Blankenburg - 1 - 3 - 325B - Boys Restroom (near Classroom 325) | Thinset | Assumed | Concealed Material but Assumed Present |
| Blankenburg | 1490 Blankenburg - 1 - 1 - 104C - Boys Restroom near Classroom K4 | Thinset | Assumed | Concealed Material but Assumed Present |
| Blankenburg | 1490 Blankenburg - 1 - 1 - 103E - Girl's Restroom near Classroom K1 | Thinset | Assumed | Concealed Material but Assumed Present |
| Blankenburg | 1490 Blankenburg - 1 - 1 - 101A - Women's Restroom next to Classroom 101 | Thinset | Assumed | Concealed Material but Assumed Present |
| Blankenburg | 1490 Blankenburg - 1 - 2 - 212C - Boys Restroom near Classroom 212 | Thinset | Assumed | Concealed Material but Assumed Present |
| Blankenburg | 1490 Blankenburg - 1 - 2 - 211C - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Blankenburg | 1490 Blankenburg - 1 - 2 - 211D - Men's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Blankenburg | 1490 Blankenburg - 1 - B - 010BA - Girl's Restroom next to Cafeteria | Thinset | Assumed | Concealed Material but Assumed Present |
| Blankenburg | 1490 Blankenburg - 1 - B - 001BA - Boy's Restroom next to IMC | Thinset | Assumed | Concealed Material but Assumed Present |
| Blankenburg | 1490 Blankenburg - 1 - B - 28/28A-AS1 - Cafeteria Air Shaft 1 | Thinset | Assumed | Concealed Material but Assumed Present |
| Blankenburg | 1490 Blankenburg - 1 - B - 31-AS1 - IMC (Library) Air Shaft 1 | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Blankenburg | 1490 Blankenburg - 1 - B - 28/28A-AS2 - Cafeteria Air Shaft 2 | Thinset | Assumed | Concealed Material but Assumed Present |
| Blankenburg | 1490 Blankenburg - 1 - 1 - 101C - Classroom 101 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Blankenburg | 1490 Blankenburg - 1 - 1 - 102KA - Classroom K1 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Blankenburg | 1490 Blankenburg - 1 - 1 - 104A - Classroom K4 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Blankenburg | 1490 Blankenburg - 1 - B - 010B - Boys Restroom next to Cafeteria | Thinset | Assumed | Concealed Material but Assumed Present |
| Blankenburg | 1490 Blankenburg - 1 - B - 001B - Girl's Restroom next to IMC | Thinset | Assumed | Concealed Material but Assumed Present |
| Blankenburg | 1490 Blankenburg - 1 - B - 11B - Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Blankenburg | 1490 Blankenburg - 1 - B - 11E - Kitchen Storage | Thinset | Assumed | Concealed Material but Assumed Present |
| Blankenburg | 1490 Blankenburg - 1 - B - 028D/E - Cafeteria Serving Area | Thinset | Assumed | Concealed Material but Assumed Present |
| Blankenburg | 1490 Blankenburg - 1 - B - 010BA - Girl's Restroom next to Cafeteria | Thinset | Assumed | Concealed Material but Assumed Present |
| Blankenburg | 1490 Blankenburg - 1 - B - 001BA - Boy's Restroom next to IMC | Thinset | Assumed | Concealed Material but Assumed Present |
| Blankenburg | 1490 Blankenburg - 1 - B - 11F - Custodial Closet In Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Garage (Passyunk) | 1781 Garage (Passyunk) - 1 - 1 - 8 - Men's Restroom next to Building Engineer's Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Garage (Passyunk) | 1781 Garage (Passyunk) - 1 - 1 - 9 - Women's Restroom across from Mail Room | Thinset | Assumed | Concealed Material but Assumed Present |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 5 - H51 - Hallway from Classrooms 507 to 531 | Thinset | Assumed | Concealed Material but Assumed Present |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 2 - 211C - Men's Lounge Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 2 - 217C - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 5 - 514D - Women's Lounge Restroom on windows side | Thinset | Assumed | Concealed Material but Assumed Present |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 5 - 514C - Women's Lounge Restroom on hallway side | Thinset | Assumed | Concealed Material but Assumed Present |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 1 - 105A - Storage Room 105A | Thinset | Assumed | Concealed Material but Assumed Present |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 1 - 105B - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 4 - 410D - Women's Rear Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 1 - 113G - Main Office - Staff Restroom across from Mail Room | Thinset | Assumed | Concealed Material but Assumed Present |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 1 - 114E - Office between Main and Nurse's Offices | Thinset | Assumed | Concealed Material but Assumed Present |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 1 - 114A - Staff Lounge next to Nurse's Office | Thinset | Assumed | Concealed Material but Assumed Present |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 1 - 116A - Women's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 1 - 116B - Men's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 3 - 304E - Men's Lounge Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - B - 22 - Boy's Locker Room | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - B - 022C - Boy's Gang Shower | Thinset | Assumed | Concealed Material but Assumed Present |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - B - 022D - Boy's Locker Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - B - 022F - Boy's Visitor Locker Room Showers | Thinset | Assumed | Concealed Material but Assumed Present |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - B - 022G - Boy's Home Locker Room Showers | Thinset | Assumed | Concealed Material but Assumed Present |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - B - 023A - Girl's Locker Room Gang Shower | Thinset | Assumed | Concealed Material but Assumed Present |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - B - 023K - Girl's Locker Room Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 3 - 315B - Culinary Suite - Kitchen Unisex Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 3 - 315C - Culinary Suite - Kitchen Handicapped Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - B - 023E - Girl's Visitor Locker Room Showers | Thinset | Assumed | Concealed Material but Assumed Present |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - B - 023H - Girl's Home Locker Room Showers | Thinset | Assumed | Concealed Material but Assumed Present |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - B - 041A1 - Nursing Program Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 1 - S16 - Stairwell #5 next to Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 2 - 200A - Daycare Room 201 Student Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 2 - S22 - Stairwell #6 adjacent to Classroom 220 | Thinset | Assumed | Concealed Material but Assumed Present |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 4 - S41 - Stairwell #5 across from Classroom 421 | Thinset | Assumed | Concealed Material but Assumed Present |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 5 - S57 - Stairwell #3 adjacent to Classroom 510 | Thinset | Assumed | Concealed Material but Assumed Present |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - B - S06 - Stairwell 1 next to Health Classroom 005 | Thinset | Assumed | Concealed Material but Assumed Present |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - B - H025 - Hallway to Girl's Locker Room Exit Stairwell | Thinset | Assumed | Concealed Material but Assumed Present |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 1 - S110G - Boys' Side Exit Foyer Stairwell | Thinset | Assumed | Concealed Material but Assumed Present |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 3 - S37 - Stairwell next to Women's Staff Lounge | Thinset | Assumed | Concealed Material but Assumed Present |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 5 - S55 - Stairwell #4 next to Office 519A | Thinset | Assumed | Concealed Material but Assumed Present |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 2 - S27 - Stairwell #3 next to Women's Staff Lounge | Thinset | Assumed | Concealed Material but Assumed Present |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 4 - S43 - Stairwell #2 next to Classroom 435 | Thinset | Assumed | Concealed Material but Assumed Present |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 4 - S42 - Stairwell #6 next to Classroom 428 | Thinset | Assumed | Concealed Material but Assumed Present |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 2 - S24 - Stairwell #9 next to Classroom 223 | Thinset | Assumed | Concealed Material but Assumed Present |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 1 - S110H - Girls' Side Exit Foyer Stairwell | Thinset | Assumed | Concealed Material but Assumed Present |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 2 - S26 - Stairwell #1 adjacent to Classroom 206 | Thinset | Assumed | Concealed Material but Assumed Present |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 3 - S32 - Stairwell #6 adjacent to Classroom 316 | Thinset | Assumed | Concealed Material but Assumed Present |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 5 - S52 - Stairwell #6 adjacent to Classroom 530 | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 5 - S53 - Stairwell #2 adjacent to Classroom 535 | Thinset | Assumed | Concealed Material but Assumed Present |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - B - 42A - Kitchen Office | Thinset | Assumed | Concealed Material but Assumed Present |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - B - S05 - ROTC Suite - Stairwell | Thinset | Assumed | Concealed Material but Assumed Present |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 1 - S12 - Stairwell #6 adjacent to Wrestling Room | Thinset | Assumed | Concealed Material but Assumed Present |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 2 - S21 - Stairwell #5 next to Conference Room 217B | Thinset | Assumed | Concealed Material but Assumed Present |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 3 - S31 - Stairwell #5 next to Classroom 310 | Thinset | Assumed | Concealed Material but Assumed Present |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - B - 39 - Cafeteria | Thinset | Assumed | Concealed Material but Assumed Present |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 3 - S33 - Stairwell #2 next to Classroom 303 | Thinset | Assumed | Concealed Material but Assumed Present |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - B - 025E - Restroom in Weight Room Office on Girl's side | Thinset | Assumed | Concealed Material but Assumed Present |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 3 - S35 - Stairwell #4 next to IMC | Thinset | Assumed | Concealed Material but Assumed Present |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 4 - S47 - Stairwell #3 next to Classroom 410 | Thinset | Assumed | Concealed Material but Assumed Present |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 5 - S51 - Stairwell #5 adjacent to Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 1 - S15 - Stairwell #4 next to Suite 104 | Thinset | Assumed | Concealed Material but Assumed Present |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 2 - S25 - Stairwell #4 adjacent to Classroom 212 | Thinset | Assumed | Concealed Material but Assumed Present |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - B - H022 - Hallway to Boy's Locker Room Exit Stairwell | Thinset | Assumed | Concealed Material but Assumed Present |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - B - S01-B - Stairwell 5 next to Building Engineer's Office | Thinset | Assumed | Concealed Material but Assumed Present |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 1 - 105E - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 4 - S45 - Stairwell  #4 next to Office 418A | Thinset | Assumed | Concealed Material but Assumed Present |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 1 - S14 - Stairwell #9 behind Paint Supervisor Shop | Thinset | Assumed | Concealed Material but Assumed Present |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - B - 42 - Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 3 - 305A-PC - Pipe Chase inside Office 305A | Thinset | Assumed | Concealed Material but Assumed Present |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 3 - 300C-PC - Pipe Chase In Storage 300B | Thinset | Assumed | Concealed Material but Assumed Present |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - B - 22 - Boy's Locker Room | Thinset | Assumed | Concealed Material but Assumed Present |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - B - 023A - Girl's Locker Room Gang Shower | Thinset | Assumed | Concealed Material but Assumed Present |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 3 - 315A - Culinary Suite - Kitchen/Dish Washing Room | Thinset | Assumed | Concealed Material but Assumed Present |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 3 - 315B - Culinary Suite - Kitchen Unisex Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 3 - 315C - Culinary Suite - Kitchen Handicapped Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 2 - 205 - Storeroom 205 | Glue Dots | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 4 - 429 - Classroom 429 | Glue Dots | Assumed | Concealed Material but Assumed Present |
| South Philadelphia Field House | 2009 South Philadelphia Field House - 2 - 1 - 102A-2 - Showers on Field/Element 1 Side | Thinset | Assumed | Concealed Material but Assumed Present |
| South Philadelphia Field House | 2009 South Philadelphia Field House - 1 - 1 - 100D - Showers on Bigler/Parking Lot Side | Thinset | Assumed | Concealed Material but Assumed Present |
| South Philadelphia Field House | 2009 South Philadelphia Field House - 2 - 1 - 103A-2 - Showers on Baseball/Element 1 Side | Thinset | Assumed | Concealed Material but Assumed Present |
| South Philadelphia Field House | 2009 South Philadelphia Field House - 1 - 1 - 101D - Showers on Element 2/Parking Lot Side | Thinset | Assumed | Concealed Material but Assumed Present |
| South Philadelphia Field House | 2009 South Philadelphia Field House - 3 - 1 - 100-3 - Women's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| South Philadelphia Field House | 2009 South Philadelphia Field House - 3 - 1 - 200-3 - Men's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| South Philadelphia Field House | 2009 South Philadelphia Field House - 1 - 1 - 105B-1 - Showers on Element 2/Field Side | Thinset | Assumed | Concealed Material but Assumed Present |
| South Philadelphia Field House | 2009 South Philadelphia Field House - 4 - 1 - 100-4 - Women's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| South Philadelphia Field House | 2009 South Philadelphia Field House - 4 - 1 - 200-4 - Men's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| South Philadelphia Field House | 2009 South Philadelphia Field House - 1 - 1 - 100C - Shower Vestibule on Bigler/Parking Lot Side | Thinset | Assumed | Concealed Material but Assumed Present |
| South Philadelphia Field House | 2009 South Philadelphia Field House - 1 - 1 - 100D - Showers on Bigler/Parking Lot Side | Thinset | Assumed | Concealed Material but Assumed Present |
| Ben Franklin HS | 2010 Ben Franklin HS - 1 - 6 - 608 - Men's ' Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Ben Franklin HS | 2010 Ben Franklin HS - 1 - 6 - 609A - Staff Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Ben Franklin HS | 2010 Ben Franklin HS - 1 - 6 - 610-1 - Women's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Ben Franklin HS | 2010 Ben Franklin HS - 1 - 6 - H638 - Elevator Vestibule | Thinset | Assumed | Concealed Material but Assumed Present |
| Ben Franklin HS | 2010 Ben Franklin HS - 1 - 5 - 505 - All Gender Restroom Next To 503 | Thinset | Assumed | Concealed Material but Assumed Present |
| Ben Franklin HS | 2010 Ben Franklin HS - 1 - 5 - 513-1 - Staff Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Ben Franklin HS | 2010 Ben Franklin HS - 1 - 2 - 222D - Nurse Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Ben Franklin HS | 2010 Ben Franklin HS - 1 - 5 - 514 - Boys' Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Ben Franklin HS | 2010 Ben Franklin HS - 1 - B - 033A - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Ben Franklin HS | 2010 Ben Franklin HS - 1 - B - 033B - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Ben Franklin HS | 2010 Ben Franklin HS - 1 - B - 031A - Men's Restroom by Shop 12 | Thinset | Assumed | Concealed Material but Assumed Present |
| Ben Franklin HS | 2010 Ben Franklin HS - 1 - 2 - 223B - Restroom Boy's/Girl's | Thinset | Assumed | Concealed Material but Assumed Present |
| Ben Franklin HS | 2010 Ben Franklin HS - 1 - 3 - 305 - All Gender Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Ben Franklin HS | 2010 Ben Franklin HS - 1 - 2 - 226 - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Ben Franklin HS | 2010 Ben Franklin HS - 1 - 2 - 228 - Boy's Restroom 205 | Thinset | Assumed | Concealed Material but Assumed Present |
| Ben Franklin HS | 2010 Ben Franklin HS - 1 - 5 - 521 - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Ben Franklin HS | 2010 Ben Franklin HS - 1 - 3 - 312 - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Ben Franklin HS | 2010 Ben Franklin HS - 1 - 3 - 313 - Staff Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Ben Franklin HS | 2010 Ben Franklin HS - 1 - 3 - 314 - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Ben Franklin HS | 2010 Ben Franklin HS - 1 - 5 - H542 - Elevator Vestibule | Thinset | Assumed | Concealed Material but Assumed Present |
| Ben Franklin HS | 2010 Ben Franklin HS - 1 - 2 - H289 - Elevator Vestibule | Thinset | Assumed | Concealed Material but Assumed Present |
| Ben Franklin HS | 2010 Ben Franklin HS - 1 - 1 - 103A - Girls Restroom next to Gym | Thinset | Assumed | Concealed Material but Assumed Present |
| Ben Franklin HS | 2010 Ben Franklin HS - 1 - 4 - 405 - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Ben Franklin HS | 2010 Ben Franklin HS - 1 - 1 - 103B - Girls Locker Room-Left Locker Room Storage | Thinset | Assumed | Concealed Material but Assumed Present |
| Ben Franklin HS | 2010 Ben Franklin HS - 1 - 3 - 325 - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Ben Franklin HS | 2010 Ben Franklin HS - 1 - 3 - 328A - Restroom Boy's/Girl's | Thinset | Assumed | Concealed Material but Assumed Present |
| Ben Franklin HS | 2010 Ben Franklin HS - 1 - 3 - H345 - Elevator Vestibule | Thinset | Assumed | Concealed Material but Assumed Present |
| Ben Franklin HS | 2010 Ben Franklin HS - 1 - 4 - 412-1 - Boy's Restroom 414 | Thinset | Assumed | Concealed Material but Assumed Present |
| Ben Franklin HS | 2010 Ben Franklin HS - 1 - 4 - 413 - Staff Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Ben Franklin HS | 2010 Ben Franklin HS - 1 - 1 - 119 - Men's Staff Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Ben Franklin HS | 2010 Ben Franklin HS - 1 - 1 - 120-1 - Commons | Thinset | Assumed | Concealed Material but Assumed Present |
| Ben Franklin HS | 2010 Ben Franklin HS - 1 - 1 - 121-1 - Women's Staff Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Ben Franklin HS | 2010 Ben Franklin HS - 1 - 1 - 122 - Green Street Entrance | Thinset | Assumed | Concealed Material but Assumed Present |
| Ben Franklin HS | 2010 Ben Franklin HS - 1 - 1 - 123C - Boy's Restroom next to Gym | Thinset | Assumed | Concealed Material but Assumed Present |
| Ben Franklin HS | 2010 Ben Franklin HS - 1 - 2 - 205 - All Gender Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Ben Franklin HS | 2010 Ben Franklin HS - 1 - 1 - 123E - Elevator Lobby | Thinset | Assumed | Concealed Material but Assumed Present |
| Ben Franklin HS | 2010 Ben Franklin HS - 1 - B - H08-1 - Hallway to Boiler Room Elevator and Stairs | Thinset | Assumed | Concealed Material but Assumed Present |
| Ben Franklin HS | 2010 Ben Franklin HS - 1 - 1 - 134 - Staff Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Ben Franklin HS | 2010 Ben Franklin HS - 1 - 2 - 210 - Staff Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Ben Franklin HS | 2010 Ben Franklin HS - 1 - 4 - 425 - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Ben Franklin HS | 2010 Ben Franklin HS - 1 - 1 - 141 - Security Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Ben Franklin HS | 2010 Ben Franklin HS - 1 - 1 - 143 - Women's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Ben Franklin HS | 2010 Ben Franklin HS - 1 - 1 - 145 - Men's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Ben Franklin HS | 2010 Ben Franklin HS - 1 - 1 - 151 - Broad Street Entrance | Thinset | Assumed | Concealed Material but Assumed Present |
| Ben Franklin HS | 2010 Ben Franklin HS - 1 - 1 - 156 - Men's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Ben Franklin HS | 2010 Ben Franklin HS - 1 - 1 - 194 - Entrance Vestibule next to Gym | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Ben Franklin HS | 2010 Ben Franklin HS - 1 - 2 - 221 - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Ben Franklin HS | 2010 Ben Franklin HS - 1 - 4 - H443 - Elevator Vestibule | Thinset | Assumed | Concealed Material but Assumed Present |
| Ben Franklin HS | 2010 Ben Franklin HS - 1 - 1 - 120A - Chair Storage | Thinset | Assumed | Concealed Material but Assumed Present |
| Ben Franklin HS | 2010 Ben Franklin HS - 1 - 1 - 137 - Lobby | Thinset | Assumed | Concealed Material but Assumed Present |
| Ben Franklin HS | 2010 Ben Franklin HS - 1 - B - 026A - Staff Restroom outside of ROTC Classroom 19 | Thinset | Assumed | Concealed Material but Assumed Present |
| Ben Franklin HS | 2010 Ben Franklin HS - 1 - B - 026B - Staff Restroom outside of ROTC Classroom 18 | Thinset | Assumed | Concealed Material but Assumed Present |
| Ben Franklin HS | 2010 Ben Franklin HS - 1 - 4 - 403B - All Gender Restroom Next To 403 | Thinset | Assumed | Concealed Material but Assumed Present |
| Ben Franklin HS | 2010 Ben Franklin HS - 1 - 5 - 512 - Girl's Restroom Next To 510 | Thinset | Assumed | Concealed Material but Assumed Present |
| Ben Franklin HS | 2010 Ben Franklin HS - 1 - 1 - 136A - Office in Lobby along Brandywine Street | Thinset | Assumed | Concealed Material but Assumed Present |
| Ben Franklin HS | 2010 Ben Franklin HS - 1 - 1 - 126 - Dining | Thinset | Assumed | Concealed Material but Assumed Present |
| Ben Franklin HS | 2010 Ben Franklin HS - 1 - 6 - 608 - Men's ' Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Ben Franklin HS | 2010 Ben Franklin HS - 1 - 6 - 610-1 - Women's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Ben Franklin HS | 2010 Ben Franklin HS - 1 - 5 - 505 - All Gender Restroom Next To 503 | Thinset | Assumed | Concealed Material but Assumed Present |
| Ben Franklin HS | 2010 Ben Franklin HS - 1 - B - 033A - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Ben Franklin HS | 2010 Ben Franklin HS - 1 - B - 033B - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Ben Franklin HS | 2010 Ben Franklin HS - 1 - 5 - 521 - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Ben Franklin HS | 2010 Ben Franklin HS - 1 - 3 - 312 - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Ben Franklin HS | 2010 Ben Franklin HS - 1 - 4 - 405 - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Ben Franklin HS | 2010 Ben Franklin HS - 1 - 1 - 112 - Staff Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Ben Franklin HS | 2010 Ben Franklin HS - 1 - 4 - 412-1 - Boy's Restroom 414 | Thinset | Assumed | Concealed Material but Assumed Present |
| Ben Franklin HS | 2010 Ben Franklin HS - 1 - 1 - 119 - Men's Staff Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Ben Franklin HS | 2010 Ben Franklin HS - 1 - 1 - 121-1 - Women's Staff Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Ben Franklin HS | 2010 Ben Franklin HS - 1 - 2 - 205 - All Gender Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Ben Franklin HS | 2010 Ben Franklin HS - 1 - 2 - 210 - Staff Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Ben Franklin HS | 2010 Ben Franklin HS - 1 - 4 - 425 - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Ben Franklin HS | 2010 Ben Franklin HS - 1 - 2 - 221 - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Ben Franklin HS | 2010 Ben Franklin HS - 1 - 2 - 236 - Staff Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Ben Franklin HS | 2010 Ben Franklin HS - 1 - 1 - 115A - Gym Office Shower | Thinset | Assumed | Concealed Material but Assumed Present |
| Ben Franklin HS | 2010 Ben Franklin HS - 1 - 4 - 403B - All Gender Restroom Next To 403 | Thinset | Assumed | Concealed Material but Assumed Present |
| Ben Franklin HS | 2010 Ben Franklin HS - 1 - 5 - 512 - Girl's Restroom Next To 510 | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Ben Franklin HS | 2010 Ben Franklin HS - 1 - 2 - 234 - Staff Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Ben Franklin HS | 2010 Ben Franklin HS - 1 - 1 - H110 - Hallway from Principal/Directors Office 118 to Generator Room 104 | Thinset | Assumed | Concealed Material but Assumed Present |
| Ben Franklin HS | 2010 Ben Franklin HS - 1 - 6 - 604 - Engineering | Thinset | Assumed | Concealed Material but Assumed Present |
| Ben Franklin HS | 2010 Ben Franklin HS - 1 - 6 - 609A - Staff Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Ben Franklin HS | 2010 Ben Franklin HS - 1 - B - 37 - Girl's Locker Room 7A | Thinset | Assumed | Concealed Material but Assumed Present |
| Ben Franklin HS | 2010 Ben Franklin HS - 1 - 1 - 112 - Staff Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Ben Franklin HS | 2010 Ben Franklin HS - 1 - B - 7B - Boy's Locker Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Ben Franklin HS | 2010 Ben Franklin HS - 1 - 2 - 252 - Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Ben Franklin HS | 2010 Ben Franklin HS - 1 - 2 - 236 - Staff Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Ben Franklin HS | 2010 Ben Franklin HS - 1 - 1 - 158 - Women's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Ben Franklin HS | 2010 Ben Franklin HS - 1 - 2 - 234 - Staff Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Ben Franklin HS | 2010 Ben Franklin HS - 1 - 1 - 134 - Staff Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Ben Franklin HS | 2010 Ben Franklin HS - 1 - 1 - 140 - Kitchen Office | Glue Dots | Assumed | Concealed Material but Assumed Present |
| Ben Franklin HS | 2010 Ben Franklin HS - 1 - 2 - 232B - Storage Room 232B | Glue Dots | Assumed | Concealed Material but Assumed Present |
| CAPA | 2020 CAPA - 1 - 2 - H02 - Hallway outside of Library and Nurse | Thinset | Assumed | Concealed Material but Assumed Present |
| CAPA | 2020 CAPA - 1 - 2 - H01 - Hallway outside of Main Office | Thinset | Assumed | Concealed Material but Assumed Present |
| CAPA | 2020 CAPA - 1 - 2 - TGH - The Great Hall | Thinset | Assumed | Concealed Material but Assumed Present |
| CAPA | 2020 CAPA - 2 - 4 - 400C - Girl's Restroom next to Classroom 400 | Thinset | Assumed | Concealed Material but Assumed Present |
| CAPA | 2020 CAPA - 2 - 4 - 400D - Boy's Restroom next to Classroom 400 | Thinset | Assumed | Concealed Material but Assumed Present |
| CAPA | 2020 CAPA - 2 - 2 - 202A - North unisex bathroom | Thinset | Assumed | Concealed Material but Assumed Present |
| CAPA | 2020 CAPA - 2 - 2 - 203A - Girl's Restroom next to Classroom 203 | Thinset | Assumed | Concealed Material but Assumed Present |
| CAPA | 2020 CAPA - 2 - 2 - 204A - Boy's Restroom next to Classroom 204 | Thinset | Assumed | Concealed Material but Assumed Present |
| CAPA | 2020 CAPA - 2 - 2 - 215C - Boy's Dressing Room/Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| CAPA | 2020 CAPA - 2 - 2 - 215D - Girl's Dressing Room/Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| CAPA | 2020 CAPA - 2 - 1 - GL - Girl's Locker Room inside Dance Rehearsal # 1 | Thinset | Assumed | Concealed Material but Assumed Present |
| CAPA | 2020 CAPA - 2 - 1 - BL - Boy's Locker Room inside Dance Rehearsal # 2 | Thinset | Assumed | Concealed Material but Assumed Present |
| CAPA | 2020 CAPA - 2 - 1 - GO-R - Gym Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| CAPA | 2020 CAPA - 2 - 1 - G-G - Girl's Locker Room inside Gym | Thinset | Assumed | Concealed Material but Assumed Present |
| CAPA | 2020 CAPA - 2 - 1 - G-B - Boy's Locker Room inside Gym | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| CAPA | 2020 CAPA - 2 - 1 - 131D - Building Engineer's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| CAPA | 2020 CAPA - 1 - 2 - 217A - Great Hall Men's Guest Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| CAPA | 2020 CAPA - 1 - 2 - 217B - Great Hall Women's Guest Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| CAPA | 2020 CAPA - 1 - 1 - G-1 - Girl's Restroom outside of Cafeteria | Thinset | Assumed | Concealed Material but Assumed Present |
| CAPA | 2020 CAPA - 1 - 1 - B-2 - Boy's Restroom outside of Cafeteria | Thinset | Assumed | Concealed Material but Assumed Present |
| CAPA | 2020 CAPA - 1 - 1 - K-1 - Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| CAPA | 2020 CAPA - 1 - 1 - K-5 - Women's Restroom inside Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| CAPA | 2020 CAPA - 1 - 1 - K-6 - Men's Restroom inside Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| CAPA | 2020 CAPA - 1 - 1 - 103-B - Male Staff restroom across from room 103 | Thinset | Assumed | Concealed Material but Assumed Present |
| CAPA | 2020 CAPA - 2 - 4 - 407A - Staff Restroom A at classroom 407 | Thinset | Assumed | Concealed Material but Assumed Present |
| CAPA | 2020 CAPA - 2 - 4 - 407B - Staff Restroom B at classroom 407 | Thinset | Assumed | Concealed Material but Assumed Present |
| CAPA | 2020 CAPA - 1 - 1 - K-7 - Hallway to kitchen Restrooms | Thinset | Assumed | Concealed Material but Assumed Present |
| CAPA | 2020 CAPA - 1 - 1 - 103-A - Female Staff restroom across from room 103 | Thinset | Assumed | Concealed Material but Assumed Present |
| CAPA | 2020 CAPA - 2 - 2 - R-2 - Staff Restroom Outside Classroom 214 | Thinset | Assumed | Concealed Material but Assumed Present |
| CAPA | 2020 CAPA - 2 - 4 - 400C - Girl's Restroom next to Classroom 400 | Thinset | Assumed | Concealed Material but Assumed Present |
| CAPA | 2020 CAPA - 2 - 4 - 400D - Boy's Restroom next to Classroom 400 | Thinset | Assumed | Concealed Material but Assumed Present |
| CAPA | 2020 CAPA - 2 - 3 - 304A - Staff Lounge 304 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| CAPA | 2020 CAPA - 2 - 3 - 306A - Girl's Restroom next to Classroom 306 | Thinset | Assumed | Concealed Material but Assumed Present |
| CAPA | 2020 CAPA - 2 - 3 - 308A - Boy's Restroom next to Classroom 308 | Thinset | Assumed | Concealed Material but Assumed Present |
| CAPA | 2020 CAPA - 2 - 3 - 326A - Staff Lounge 326 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| CAPA | 2020 CAPA - 2 - 2 - 202A - North unisex bathroom | Thinset | Assumed | Concealed Material but Assumed Present |
| CAPA | 2020 CAPA - 2 - 2 - 203A - Girl's Restroom next to Classroom 203 | Thinset | Assumed | Concealed Material but Assumed Present |
| CAPA | 2020 CAPA - 2 - 2 - 204A - Boy's Restroom next to Classroom 204 | Thinset | Assumed | Concealed Material but Assumed Present |
| CAPA | 2020 CAPA - 2 - 2 - 215C - Boy's Dressing Room/Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| CAPA | 2020 CAPA - 2 - 2 - 215D - Girl's Dressing Room/Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| CAPA | 2020 CAPA - 2 - 1 - GL - Girl's Locker Room inside Dance Rehearsal # 1 | Thinset | Assumed | Concealed Material but Assumed Present |
| CAPA | 2020 CAPA - 2 - 1 - BL - Boy's Locker Room inside Dance Rehearsal # 2 | Thinset | Assumed | Concealed Material but Assumed Present |
| CAPA | 2020 CAPA - 2 - 1 - GO-R - Gym Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| CAPA | 2020 CAPA - 2 - 1 - G-G - Girl's Locker Room inside Gym | Thinset | Assumed | Concealed Material but Assumed Present |
| CAPA | 2020 CAPA - 2 - 1 - G-B - Boy's Locker Room inside Gym | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| CAPA | 2020 CAPA - 2 - 1 - 131B - Women's Locker Room inside Equipment Storage | Thinset | Assumed | Concealed Material but Assumed Present |
| CAPA | 2020 CAPA - 2 - 1 - 131A - Men's Locker Room inside Equipment Storage | Thinset | Assumed | Concealed Material but Assumed Present |
| CAPA | 2020 CAPA - 2 - 1 - 131D - Building Engineer's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| CAPA | 2020 CAPA - 1 - 2 - 217A - Great Hall Men's Guest Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| CAPA | 2020 CAPA - 1 - 2 - 217B - Great Hall Women's Guest Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| CAPA | 2020 CAPA - 1 - 2 - V1 - Great Hall Entrance Foyer | Thinset | Assumed | Concealed Material but Assumed Present |
| CAPA | 2020 CAPA - 1 - 2 - 219B - Nurse's Suite Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| CAPA | 2020 CAPA - 1 - 2 - 201B - Principal's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| CAPA | 2020 CAPA - 1 - 1 - G-1 - Girl's Restroom outside of Cafeteria | Thinset | Assumed | Concealed Material but Assumed Present |
| CAPA | 2020 CAPA - 1 - 1 - B-2 - Boy's Restroom outside of Cafeteria | Thinset | Assumed | Concealed Material but Assumed Present |
| CAPA | 2020 CAPA - 1 - 1 - K-1 - Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| CAPA | 2020 CAPA - 1 - 1 - K-5 - Women's Restroom inside Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| CAPA | 2020 CAPA - 1 - 1 - K-6 - Men's Restroom inside Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| CAPA | 2020 CAPA - 1 - 1 - 103-B - Male Staff restroom across from room 103 | Thinset | Assumed | Concealed Material but Assumed Present |
| CAPA | 2020 CAPA - 2 - 4 - 407A - Staff Restroom A at classroom 407 | Thinset | Assumed | Concealed Material but Assumed Present |
| CAPA | 2020 CAPA - 2 - 4 - 407B - Staff Restroom B at classroom 407 | Thinset | Assumed | Concealed Material but Assumed Present |
| CAPA | 2020 CAPA - 1 - 1 - K-7 - Hallway to kitchen Restrooms | Thinset | Assumed | Concealed Material but Assumed Present |
| CAPA | 2020 CAPA - 1 - 1 - 103-A - Female Staff restroom across from room 103 | Thinset | Assumed | Concealed Material but Assumed Present |
| CAPA | 2020 CAPA - 2 - 2 - R-2 - Staff Restroom Outside Classroom 214 | Thinset | Assumed | Concealed Material but Assumed Present |
| SLA Middle / Powel | 2050 SLA Middle / Powel - 1 - 1 - 127A - Classroom 102 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| SLA Middle / Powel | 2050 SLA Middle / Powel - 1 - 1 - 131A - Classroom 106 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| SLA Middle / Powel | 2050 SLA Middle / Powel - 1 - 1 - 129A - Classroom 104 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| SLA Middle / Powel | 2050 SLA Middle / Powel - 1 - 1 - 158 - Staff Restroom Outside the Gymnasium | Thinset | Assumed | Concealed Material but Assumed Present |
| SLA Middle / Powel | 2050 SLA Middle / Powel - 1 - 1 - 159 - Boy's Restroom outside Gymnasium | Thinset | Assumed | Concealed Material but Assumed Present |
| SLA Middle / Powel | 2050 SLA Middle / Powel - 1 - 1 - 160 - Girl's Restroom outside Gymnasium | Thinset | Assumed | Concealed Material but Assumed Present |
| SLA Middle / Powel | 2050 SLA Middle / Powel - 1 - 1 - 111A - Main Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| SLA Middle / Powel | 2050 SLA Middle / Powel - 1 - 1 - 125A - Boy's Restroom Outside Cafetorium | Thinset | Assumed | Concealed Material but Assumed Present |
| SLA Middle / Powel | 2050 SLA Middle / Powel - 1 - 1 - 125B - Girls' Restroom Outside  Cafetorium | Thinset | Assumed | Concealed Material but Assumed Present |
| SLA Middle / Powel | 2050 SLA Middle / Powel - 1 - 1 - 125C - Staff Restroom Outside Cafetorium | Thinset | Assumed | Concealed Material but Assumed Present |
| SLA Middle / Powel | 2050 SLA Middle / Powel - 1 - 2 - 201E - Nurse's Suite Restroom | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| SLA Middle / Powel | 2050 SLA Middle / Powel - 1 - 2 - 223A - Main Office 200 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| SLA Middle / Powel | 2050 SLA Middle / Powel - 1 - 2 - 202A - Faculty Lounge 201H Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| SLA Middle / Powel | 2050 SLA Middle / Powel - 1 - 2 - 212A - 2nd Floor Boy's Restroom outside Elevator | Thinset | Assumed | Concealed Material but Assumed Present |
| SLA Middle / Powel | 2050 SLA Middle / Powel - 1 - 2 - 212B - 2nd Floor Girl's Restroom outside Elevator | Thinset | Assumed | Concealed Material but Assumed Present |
| SLA Middle / Powel | 2050 SLA Middle / Powel - 1 - 2 - 257A - Girl's Restroom Outside Office 222 | Thinset | Assumed | Concealed Material but Assumed Present |
| SLA Middle / Powel | 2050 SLA Middle / Powel - 1 - 2 - 257B - Boy's Restroom Outside Office 222 | Thinset | Assumed | Concealed Material but Assumed Present |
| SLA Middle / Powel | 2050 SLA Middle / Powel - 1 - 2 - 262A - Staff Restroom on Right Outside Office 222 | Thinset | Assumed | Concealed Material but Assumed Present |
| SLA Middle / Powel | 2050 SLA Middle / Powel - 1 - 2 - 262 - Staff Restroom on Left Outside Office 222 | Thinset | Assumed | Concealed Material but Assumed Present |
| Childs at Barratt | 2110 Childs at Barratt - 1 - 1 - 105B - Classroom 105A Closet (Back Corner) | Thinset | Assumed | Concealed Material but Assumed Present |
| Childs at Barratt | 2110 Childs at Barratt - 1 - B - 003B - Main Entrance Foyer | Thinset | Assumed | Concealed Material but Assumed Present |
| Childs at Barratt | 2110 Childs at Barratt - 1 - B - S09 - Main Entrance Foyer Stairs | Thinset | Assumed | Concealed Material but Assumed Present |
| Childs at Barratt | 2110 Childs at Barratt - 1 - B - H01 - Hallway Outside Auditorium | Thinset | Assumed | Concealed Material but Assumed Present |
| Childs at Barratt | 2110 Childs at Barratt - 1 - 1 - S12A - Main Entrance Stairs | Thinset | Assumed | Concealed Material but Assumed Present |
| Childs at Barratt | 2110 Childs at Barratt - 1 - 1 - 104C - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Childs at Barratt | 2110 Childs at Barratt - 1 - 1 - 117A - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Childs at Barratt | 2110 Childs at Barratt - 1 - 3 - 317A - Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| E.H. Vare | 2120 E.H. Vare - 1 - 1 - GEF-1 - Grand Entrance Foyer/Stairwell | Thinset | Assumed | Concealed Material but Assumed Present |
| E.H. Vare | 2120 E.H. Vare - 1 - 2 - GEF-2 - Grand Entrance Foyer/Stairwell | Thinset | Assumed | Concealed Material but Assumed Present |
| E.H. Vare | 2120 E.H. Vare - 1 - 3 - 301A - Men's Staff Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| E.H. Vare | 2120 E.H. Vare - 1 - 3 - 302C - Custodial Closet next to Girl's Restroom across from Classroom 302 | Thinset | Assumed | Concealed Material but Assumed Present |
| E.H. Vare | 2120 E.H. Vare - 1 - 3 - 302B - Girl's Restroom across from Classroom 302 | Thinset | Assumed | Concealed Material but Assumed Present |
| E.H. Vare | 2120 E.H. Vare - 1 - 2 - H214 - Hallway from Women's Staff Restroom to Men's Staff Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| E.H. Vare | 2120 E.H. Vare - 1 - 1 - 101A - Lounge 101 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| E.H. Vare | 2120 E.H. Vare - 1 - 1 - 125C - Custodial Closet next to Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| E.H. Vare | 2120 E.H. Vare - 1 - 3 - H322 - Hallway from Men's Staff Restroom to Classroom 304 | Thinset | Assumed | Concealed Material but Assumed Present |
| E.H. Vare | 2120 E.H. Vare - 1 - 1 - 125 - Boy's Restroom across from Lounge 101 | Thinset | Assumed | Concealed Material but Assumed Present |
| E.H. Vare | 2120 E.H. Vare - 1 - 3 - H321 - Hallway between Classrooms 305-310 | Thinset | Assumed | Concealed Material but Assumed Present |
| E.H. Vare | 2120 E.H. Vare - 1 - 3 - 313C - Custodial Closet next to Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| E.H. Vare | 2120 E.H. Vare - 1 - 1 - 106 - Main Lobby Men's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| E.H. Vare | 2120 E.H. Vare - 1 - 3 - 314A - Women's Staff Restroom next to Classroom 315 | Thinset | Assumed | Concealed Material but Assumed Present |
| E.H. Vare | 2120 E.H. Vare - 1 - 3 - H323 - Hallway from Classroom 311 to Women's Staff Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| E.H. Vare | 2120 E.H. Vare - 1 - 1 - 107 - Main Lobby Women's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| E.H. Vare | 2120 E.H. Vare - 1 - 3 - H320 - Hallway between Classrooms 316-321 | Thinset | Assumed | Concealed Material but Assumed Present |
| E.H. Vare | 2120 E.H. Vare - 1 - 2 - 201A - Men's Restroom next to Classroom 201 | Thinset | Assumed | Concealed Material but Assumed Present |
| E.H. Vare | 2120 E.H. Vare - 1 - 2 - 223C - Custodial Closet next to Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| E.H. Vare | 2120 E.H. Vare - 1 - 2 - 223 - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| E.H. Vare | 2120 E.H. Vare - 1 - 1 - 126 - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| E.H. Vare | 2120 E.H. Vare - 1 - 1 - 126C - Custodial Closet next to Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| E.H. Vare | 2120 E.H. Vare - 1 - 2 - H216 - Hallway from Classroom 201 to 203 | Thinset | Assumed | Concealed Material but Assumed Present |
| E.H. Vare | 2120 E.H. Vare - 1 - 2 - 204A - Nurse's Suite - Nurse's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| E.H. Vare | 2120 E.H. Vare - 1 - 2 - 207C - Principal's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| E.H. Vare | 2120 E.H. Vare - 1 - 1 - 118D - Kitchen Staff Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| E.H. Vare | 2120 E.H. Vare - 1 - 2 - H215 - Hallway from Nurse's Suite to Office 211 | Thinset | Assumed | Concealed Material but Assumed Present |
| E.H. Vare | 2120 E.H. Vare - 1 - 1 - 116A - Building Engineer's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| E.H. Vare | 2120 E.H. Vare - 1 - 2 - 224 - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| E.H. Vare | 2120 E.H. Vare - 1 - 2 - 224C - Custodial Closet next to Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| E.H. Vare | 2120 E.H. Vare - 1 - 2 - H219 - Hallway from Classrooms 212 to 214 | Thinset | Assumed | Concealed Material but Assumed Present |
| E.H. Vare | 2120 E.H. Vare - 1 - 2 - 214A - Women's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| E.H. Vare | 2120 E.H. Vare - 1 - 1 - 115A - Restroom in Equipment Storage Room | Thinset | Assumed | Concealed Material but Assumed Present |
| E.H. Vare | 2120 E.H. Vare - 1 - 3 - 301A - Men's Staff Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| E.H. Vare | 2120 E.H. Vare - 1 - 3 - 302C - Custodial Closet next to Girl's Restroom across from Classroom 302 | Thinset | Assumed | Concealed Material but Assumed Present |
| E.H. Vare | 2120 E.H. Vare - 1 - 3 - 302B - Girl's Restroom across from Classroom 302 | Thinset | Assumed | Concealed Material but Assumed Present |
| E.H. Vare | 2120 E.H. Vare - 1 - 1 - 101A - Lounge 101 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| E.H. Vare | 2120 E.H. Vare - 1 - 1 - 125C - Custodial Closet next to Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| E.H. Vare | 2120 E.H. Vare - 1 - 1 - 125 - Boy's Restroom across from Lounge 101 | Thinset | Assumed | Concealed Material but Assumed Present |
| E.H. Vare | 2120 E.H. Vare - 1 - 3 - 313C - Custodial Closet next to Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| E.H. Vare | 2120 E.H. Vare - 1 - 1 - 106 - Main Lobby Men's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| E.H. Vare | 2120 E.H. Vare - 1 - 3 - 314A - Women's Staff Restroom next to Classroom 315 | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| E.H. Vare | 2120 E.H. Vare - 1 - 1 - 107 - Main Lobby Women's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| E.H. Vare | 2120 E.H. Vare - 1 - 1 - 111A - Classroom 111 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| E.H. Vare | 2120 E.H. Vare - 1 - 2 - 201A - Men's Restroom next to Classroom 201 | Thinset | Assumed | Concealed Material but Assumed Present |
| E.H. Vare | 2120 E.H. Vare - 1 - 2 - 223C - Custodial Closet next to Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| E.H. Vare | 2120 E.H. Vare - 1 - 2 - 223 - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| E.H. Vare | 2120 E.H. Vare - 1 - 1 - 126 - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| E.H. Vare | 2120 E.H. Vare - 1 - 1 - 126C - Custodial Closet next to Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| E.H. Vare | 2120 E.H. Vare - 1 - 2 - 204A - Nurse's Suite - Nurse's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| E.H. Vare | 2120 E.H. Vare - 1 - 2 - 204B - Nurse's Suite - GPHA Office | Thinset | Assumed | Concealed Material but Assumed Present |
| E.H. Vare | 2120 E.H. Vare - 1 - 2 - 207C - Principal's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| E.H. Vare | 2120 E.H. Vare - 1 - 1 - 118D - Kitchen Staff Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| E.H. Vare | 2120 E.H. Vare - 1 - 1 - 116A - Building Engineer's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| E.H. Vare | 2120 E.H. Vare - 1 - 2 - 224 - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| E.H. Vare | 2120 E.H. Vare - 1 - 2 - 224C - Custodial Closet next to Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| E.H. Vare | 2120 E.H. Vare - 1 - 2 - 214A - Women's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| E.H. Vare | 2120 E.H. Vare - 1 - 1 - 115A - Restroom in Equipment Storage Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Vaux | 2130 Vaux - 1 - 3 - 24 - Girls Restroom next to East Stairwell | Thinset | Assumed | Concealed Material but Assumed Present |
| Vaux | 2130 Vaux - 1 - 2 - S3-2-1 - Stairwell adjacent to Hallway behind Auditorium Balcony | Thinset | Assumed | Concealed Material but Assumed Present |
| Vaux | 2130 Vaux - 1 - 2 - H7 - East Half of Center Hallway | Thinset | Assumed | Concealed Material but Assumed Present |
| Vaux | 2130 Vaux - 1 - 2 - H8 - Hallway behind Auditorium Balcony | Thinset | Assumed | Concealed Material but Assumed Present |
| Vaux | 2130 Vaux - 1 - 2 - H10-2 - Hallway outside of Rooms 210 - 215 | Thinset | Assumed | Concealed Material but Assumed Present |
| Vaux | 2130 Vaux - 1 - 2 - 22A - Staff and Visitor Restroom across from Room 212 | Thinset | Assumed | Concealed Material but Assumed Present |
| Vaux | 2130 Vaux - 1 - 2 - 22B - Girls Restroom next to West Stairwell | Thinset | Assumed | Concealed Material but Assumed Present |
| Vaux | 2130 Vaux - 1 - 4 - 24A-4 - Girls Restroom next to West Stairwell | Thinset | Assumed | Concealed Material but Assumed Present |
| Vaux | 2130 Vaux - 1 - 3 - 24A-3 - Girls Restroom next to West Stairwell | Thinset | Assumed | Concealed Material but Assumed Present |
| Vaux | 2130 Vaux - 1 - 2 - 22 - Boys Restroom next to East Stairwell | Thinset | Assumed | Concealed Material but Assumed Present |
| Vaux | 2130 Vaux - 1 - 4 - 24D - Boys Restroom next to East Stairwell | Thinset | Assumed | Concealed Material but Assumed Present |
| Vaux | 2130 Vaux - 1 - 5 - FR1 - Philadelphia Housing Authority Fan Room # 1 | Thinset | Assumed | Concealed Material but Assumed Present |
| Vaux | 2130 Vaux - 1 - 5 - FR2 - Philadelphia Housing Authority Fan Room # 2 | Thinset | Assumed | Concealed Material but Assumed Present |
| Vaux | 2130 Vaux - 1 - 6 - PH2 - Penthouse # 2 - Philadelphia Housing Authority Space | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Vaux | 2130 Vaux - 2 - 2 - 2008-G - Gymnasium | Thinset | Assumed | Concealed Material but Assumed Present |
| Vaux | 2130 Vaux - 2 - 2 - 258 - Girl's Shower in Girl's Locker Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Vaux | 2130 Vaux - 2 - 2 - 254 - Boy's Shower In Boys Locker Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Vaux | 2130 Vaux - 1 - 4 - 402C - Freezer Storage In Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Vaux | 2130 Vaux - 1 - 2 - 23A - Pipe Chase inside Boys Restroom next to East Stairwell | Thinset | Assumed | Concealed Material but Assumed Present |
| Vaux | 2130 Vaux - 1 - 4 - 428B - Kitchen Office In Rear Of Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Vaux | 2130 Vaux - 1 - 1 - S3-1 - Philadelphia Housing Authority Stairwell between Work Room 104 and Office 105 | Thinset | Assumed | Concealed Material but Assumed Present |
| Vaux | 2130 Vaux - 1 - 4 - CAFE-429-AS2 - Cafeteria Air Shaft 2 | Thinset | Assumed | Concealed Material but Assumed Present |
| Vaux | 2130 Vaux - 1 - 4 - CAFE-429-AS1 - Cafeteria Air Shaft 1 | Thinset | Assumed | Concealed Material but Assumed Present |
| Vaux | 2130 Vaux - 1 - 4 - CAFE-429-AS4 - Cafeteria Air Shaft 4 | Thinset | Assumed | Concealed Material but Assumed Present |
| Vaux | 2130 Vaux - 1 - 4 - CAFE-429-AS5 - Cafeteria Air Shaft 5 | Thinset | Assumed | Concealed Material but Assumed Present |
| Vaux | 2130 Vaux - 1 - 3 - 318AA - Hall 311G - Storage | Thinset | Assumed | Concealed Material but Assumed Present |
| Vaux | 2130 Vaux - 1 - 3 - 318A - Room 311C - Assistant Principal | Thinset | Assumed | Concealed Material but Assumed Present |
| Vaux | 2130 Vaux - 1 - 3 - 320 - Room 311F | Thinset | Assumed | Concealed Material but Assumed Present |
| Vaux | 2130 Vaux - 1 - 3 - 312B/C - Room Suite 311E | Thinset | Assumed | Concealed Material but Assumed Present |
| Vaux | 2130 Vaux - 1 - 3 - 318B - Storage 311D | Thinset | Assumed | Concealed Material but Assumed Present |
| Vaux | 2130 Vaux - 1 - 4 - 402B - Storage In Kitchen Near Hallway | Thinset | Assumed | Concealed Material but Assumed Present |
| Vaux | 2130 Vaux - 1 - 3 - H11 - Hallway outside of Rooms 310 - 320 | Thinset | Assumed | Concealed Material but Assumed Present |
| Vaux | 2130 Vaux - 2 - 2 - 39539B - Women's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Vaux | 2130 Vaux - 2 - 2 - 39539A - Mens Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Vaux | 2130 Vaux - 1 - 4 - 4082 - Health Suite Toilet Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Vaux | 2130 Vaux - 1 - 4 - KIT2 - Conference Room next to Classroom 411C | Thinset | Assumed | Concealed Material but Assumed Present |
| Vaux | 2130 Vaux - 1 - 4 - KIT-428 - Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Vaux | 2130 Vaux - 1 - 4 - 428A - Restroom inside Kitchen Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Vaux | 2130 Vaux - 2 - 2 - 258 - Girl's Shower in Girl's Locker Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Vaux | 2130 Vaux - 2 - 2 - 254 - Boy's Shower In Boys Locker Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Vaux | 2130 Vaux - 1 - 4 - 417A - West Office Inside Teacher Lounge Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Vaux | 2130 Vaux - 1 - 4 - 413A - East Office Inside Teacher Lounge Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Vaux | 2130 Vaux - 1 - 4 - 402C - Freezer Storage In Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Vaux | 2130 Vaux - 1 - 4 - CAFE-429-AS3 - Cafeteria Air Shaft 3 | Thinset | Assumed | Concealed Material but Assumed Present |
| Vaux | 2130 Vaux - 2 - 2 - 39539B - Women's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Vaux | 2130 Vaux - 2 - 2 - 39539A - Mens Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Masterman | 2140 Masterman - 1 - 3 - H33 - Hallway from Office 309 to Stairwell #3 | Thinset | Assumed | Concealed Material but Assumed Present |
| Masterman | 2140 Masterman - 1 - 3 - S31 - Stairwell #4 at Room 302 | Thinset | Assumed | Concealed Material but Assumed Present |
| Masterman | 2140 Masterman - 1 - 3 - S32 - Stairwell #3 at Room 301 | Thinset | Assumed | Concealed Material but Assumed Present |
| Masterman | 2140 Masterman - 1 - 3 - S33 - Stairwell #1 across from Room 305 | Thinset | Assumed | Concealed Material but Assumed Present |
| Masterman | 2140 Masterman - 1 - 3 - S36 - Stairwell #2 across from Room 308 | Thinset | Assumed | Concealed Material but Assumed Present |
| Masterman | 2140 Masterman - 1 - 4 - 407 - Cafeteria | Thinset | Assumed | Concealed Material but Assumed Present |
| Masterman | 2140 Masterman - 1 - 1 - 108E - Library Walkway | Thinset | Assumed | Concealed Material but Assumed Present |
| Masterman | 2140 Masterman - 1 - 2 - H21 - Hallway from Classroom 210 - Stairwell #4 | Thinset | Assumed | Concealed Material but Assumed Present |
| Masterman | 2140 Masterman - 1 - 2 - H22 - Main Hallway at Upper Auditorium | Thinset | Assumed | Concealed Material but Assumed Present |
| Masterman | 2140 Masterman - 1 - 2 - H23 - Hallway from Classrooms 201 - 209 | Thinset | Assumed | Concealed Material but Assumed Present |
| Masterman | 2140 Masterman - 1 - 2 - S21 - Stairwell #4 at Room 202 | Thinset | Assumed | Concealed Material but Assumed Present |
| Masterman | 2140 Masterman - 1 - 2 - S22 - Stairwell #3 at Room 201 | Thinset | Assumed | Concealed Material but Assumed Present |
| Masterman | 2140 Masterman - 1 - 2 - S23 - Stairwell #1 across from Room 205 | Thinset | Assumed | Concealed Material but Assumed Present |
| Masterman | 2140 Masterman - 1 - 4 - H41 - Hallway from Office 412 to Stairwell #4 | Thinset | Assumed | Concealed Material but Assumed Present |
| Masterman | 2140 Masterman - 1 - 4 - H42 - Main Hallway | Thinset | Assumed | Concealed Material but Assumed Present |
| Masterman | 2140 Masterman - 1 - 2 - S26 - Stairwell #2 across from Room 206 | Thinset | Assumed | Concealed Material but Assumed Present |
| Masterman | 2140 Masterman - 1 - 4 - H43 - Hallway at Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Masterman | 2140 Masterman - 1 - 4 - H44 - Hallway at Cafeteria | Thinset | Assumed | Concealed Material but Assumed Present |
| Masterman | 2140 Masterman - 1 - 4 - S41 - Stairwell #4 at Room 402 | Thinset | Assumed | Concealed Material but Assumed Present |
| Masterman | 2140 Masterman - 1 - 4 - S42 - Stairwell #3 at Teacher's Lounge | Thinset | Assumed | Concealed Material but Assumed Present |
| Masterman | 2140 Masterman - 1 - 4 - S43 - Stairwell #1 at Cafeteria | Thinset | Assumed | Concealed Material but Assumed Present |
| Masterman | 2140 Masterman - 1 - 4 - S46 - Stairwell #2 next to Room 410 | Thinset | Assumed | Concealed Material but Assumed Present |
| Masterman | 2140 Masterman - 1 - 5 - H52 - Hallway at Stairwell #3 | Thinset | Assumed | Concealed Material but Assumed Present |
| Masterman | 2140 Masterman - 1 - 5 - H53 - Hallway at Stairwell #4 | Thinset | Assumed | Concealed Material but Assumed Present |
| Masterman | 2140 Masterman - 1 - 1 - H11 - Hallway from Classrooms 102 - 104 | Thinset | Assumed | Concealed Material but Assumed Present |
| Masterman | 2140 Masterman - 1 - 5 - S51 - Stairwell #4 at Room 502 | Thinset | Assumed | Concealed Material but Assumed Present |
| Masterman | 2140 Masterman - 1 - 5 - S52 - Stairwell #3 | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Masterman | 2140 Masterman - 1 - 1 - H12 - Main Hallway at Auditorium | Thinset | Assumed | Concealed Material but Assumed Present |
| Masterman | 2140 Masterman - 1 - B - H01 - Hallway from Robotics Room 10 to Stairwell #4 | Thinset | Assumed | Concealed Material but Assumed Present |
| Masterman | 2140 Masterman - 1 - 1 - H13 - Hallway from Main Office - Stairwell #3 | Thinset | Assumed | Concealed Material but Assumed Present |
| Masterman | 2140 Masterman - 1 - 1 - H14 - Hallway from IMC/Library to Classroom 104 | Thinset | Assumed | Concealed Material but Assumed Present |
| Masterman | 2140 Masterman - 1 - B - H02 - Main Hallway | Thinset | Assumed | Concealed Material but Assumed Present |
| Masterman | 2140 Masterman - 1 - 1 - S11 - Stairwell #4 at Room 102 | Thinset | Assumed | Concealed Material but Assumed Present |
| Masterman | 2140 Masterman - 1 - 1 - S12 - Stairwell #3 at Room 101 | Thinset | Assumed | Concealed Material but Assumed Present |
| Masterman | 2140 Masterman - 1 - B - H03 - Hallway from Classroom 9 - Custodial Storage Room at end of Hallway | Thinset | Assumed | Concealed Material but Assumed Present |
| Masterman | 2140 Masterman - 1 - 1 - S13 - Stairwell #1 at Main Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Masterman | 2140 Masterman - 1 - 1 - S16 - Stairwell #2 at the IMC/Library | Thinset | Assumed | Concealed Material but Assumed Present |
| Masterman | 2140 Masterman - 1 - B - H05 - Hallway from Classrooms 9 - 11 | Thinset | Assumed | Concealed Material but Assumed Present |
| Masterman | 2140 Masterman - 1 - B - S01 - Stairwell #4 by Band Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Masterman | 2140 Masterman - 1 - B - S02 - Stairwell #3 by Building Engineer's Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Masterman | 2140 Masterman - 1 - B - S03 - Stairwell #1 by Classrooms 9, 11, and 15 | Thinset | Assumed | Concealed Material but Assumed Present |
| Masterman | 2140 Masterman - 1 - 3 - H31 - Hallway from Office 310 to Stairwell #4 | Thinset | Assumed | Concealed Material but Assumed Present |
| Masterman | 2140 Masterman - 1 - 3 - H32 - Main Hallway at Gym | Thinset | Assumed | Concealed Material but Assumed Present |
| Masterman | 2140 Masterman - 1 - 1 - H13a - Main Entrance | Thinset | Assumed | Concealed Material but Assumed Present |
| Masterman | 2140 Masterman - 1 - 1 - 108C - IMC/Library | Thinset | Assumed | Concealed Material but Assumed Present |
| Masterman | 2140 Masterman - 1 - 2 - 204A - All Gender Restroom next to Room 204 | Thinset | Assumed | Concealed Material but Assumed Present |
| Masterman | 2140 Masterman - 1 - 2 - 206A - Girl's Restroom next to Room 206 | Thinset | Assumed | Concealed Material but Assumed Present |
| Masterman | 2140 Masterman - 1 - 1 - 102B - Restroom in Office to the Left of Stage | Thinset | Assumed | Concealed Material but Assumed Present |
| Masterman | 2140 Masterman - 1 - 2 - 203A - Boy's Restroom next to Room 203 | Thinset | Assumed | Concealed Material but Assumed Present |
| Masterman | 2140 Masterman - 1 - 2 - 205A - All Gender Staff Restroom next to Room 205 | Thinset | Assumed | Concealed Material but Assumed Present |
| Masterman | 2140 Masterman - 1 - 4 - 404 - Classroom 404 | Thinset | Assumed | Concealed Material but Assumed Present |
| Masterman | 2140 Masterman - 1 - 4 - 406A - Boy's Restroom next to Room 406 | Thinset | Assumed | Concealed Material but Assumed Present |
| Masterman | 2140 Masterman - 1 - 1 - 104A - Boy's Restroom next to Room 104 | Thinset | Assumed | Concealed Material but Assumed Present |
| Masterman | 2140 Masterman - 1 - 4 - 404A - Girl's Restroom next to Room 404 | Thinset | Assumed | Concealed Material but Assumed Present |
| Masterman | 2140 Masterman - 1 - B - 012A - Women's Restroom in Women's Custodial Lounge | Thinset | Assumed | Concealed Material but Assumed Present |
| Masterman | 2140 Masterman - 1 - 1 - 104B - Girl's Restroom near IMC | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Masterman | 2140 Masterman - 1 - 4 - 407 - Cafeteria | Thinset | Assumed | Concealed Material but Assumed Present |
| Masterman | 2140 Masterman - 1 - 1 - 105 - Men's Restroom to the Left of Main Entrance | Thinset | Assumed | Concealed Material but Assumed Present |
| Masterman | 2140 Masterman - 1 - B - 013A - Building Engineer's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Masterman | 2140 Masterman - 1 - 1 - 107 - Women's Restroom to the right of Main Entrance | Thinset | Assumed | Concealed Material but Assumed Present |
| Masterman | 2140 Masterman - 1 - 4 - 402A - Boy's Locker Room at Stairwell #4 across from Room 402 | Thinset | Assumed | Concealed Material but Assumed Present |
| Masterman | 2140 Masterman - 1 - 1 - 109D - Restroom in Nurse's Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Masterman | 2140 Masterman - 1 - 4 - 402B - Girl's Locker Room in the Main Hallway | Thinset | Assumed | Concealed Material but Assumed Present |
| Masterman | 2140 Masterman - 1 - 3 - 300B - Restroom in Gym Office Area | Thinset | Assumed | Concealed Material but Assumed Present |
| Masterman | 2140 Masterman - 1 - 5 - 501 - Gender Neutral Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Masterman | 2140 Masterman - 1 - 1 - 115B - Restroom in Main Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Masterman | 2140 Masterman - 1 - B - 019C - Restroom in Men's Custodial Lounge | Thinset | Assumed | Concealed Material but Assumed Present |
| Masterman | 2140 Masterman - 1 - 3 - 306A - Women's Restroom next to Room 308 | Thinset | Assumed | Concealed Material but Assumed Present |
| Masterman | 2140 Masterman - 1 - 3 - 304A - Girl's Restroom next to Office 306 | Thinset | Assumed | Concealed Material but Assumed Present |
| Masterman | 2140 Masterman - 1 - 3 - 303A - Boy's Restroom next to Room 303 | Thinset | Assumed | Concealed Material but Assumed Present |
| Masterman | 2140 Masterman - 1 - 3 - 305A - Men's Restroom next to Room 305 | Thinset | Assumed | Concealed Material but Assumed Present |
| Masterman | 2140 Masterman - 1 - 2 - 204A - All Gender Restroom next to Room 204 | Thinset | Assumed | Concealed Material but Assumed Present |
| Masterman | 2140 Masterman - 1 - 2 - 206A - Girl's Restroom next to Room 206 | Thinset | Assumed | Concealed Material but Assumed Present |
| Masterman | 2140 Masterman - 1 - 2 - 203A - Boy's Restroom next to Room 203 | Thinset | Assumed | Concealed Material but Assumed Present |
| Masterman | 2140 Masterman - 1 - 2 - 205A - All Gender Staff Restroom next to Room 205 | Thinset | Assumed | Concealed Material but Assumed Present |
| Masterman | 2140 Masterman - 1 - 4 - 401 - Teacher's Lounge | Thinset | Assumed | Concealed Material but Assumed Present |
| Masterman | 2140 Masterman - 1 - 4 - 401B - Restroom in Teacher's Lounge | Thinset | Assumed | Concealed Material but Assumed Present |
| Masterman | 2140 Masterman - 1 - 4 - 406A - Boy's Restroom next to Room 406 | Thinset | Assumed | Concealed Material but Assumed Present |
| Masterman | 2140 Masterman - 1 - 1 - 104A - Boy's Restroom next to Room 104 | Thinset | Assumed | Concealed Material but Assumed Present |
| Masterman | 2140 Masterman - 1 - 4 - 404A - Girl's Restroom next to Room 404 | Thinset | Assumed | Concealed Material but Assumed Present |
| Masterman | 2140 Masterman - 1 - B - 012A - Women's Restroom in Women's Custodial Lounge | Thinset | Assumed | Concealed Material but Assumed Present |
| Masterman | 2140 Masterman - 1 - 1 - 104B - Girl's Restroom near IMC | Thinset | Assumed | Concealed Material but Assumed Present |
| Masterman | 2140 Masterman - 1 - 1 - 105 - Men's Restroom to the Left of Main Entrance | Thinset | Assumed | Concealed Material but Assumed Present |
| Masterman | 2140 Masterman - 1 - B - 013A - Building Engineer's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Masterman | 2140 Masterman - 1 - 4 - 407A - Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Masterman | 2140 Masterman - 1 - 1 - 107 - Women's Restroom to the right of Main Entrance | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Masterman | 2140 Masterman - 1 - 4 - 402A - Boy's Locker Room at Stairwell #4 across from Room 402 | Thinset | Assumed | Concealed Material but Assumed Present |
| Masterman | 2140 Masterman - 1 - 1 - 109D - Restroom in Nurse's Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Masterman | 2140 Masterman - 1 - 4 - 402B - Girl's Locker Room in the Main Hallway | Thinset | Assumed | Concealed Material but Assumed Present |
| Masterman | 2140 Masterman - 1 - 3 - 300B - Restroom in Gym Office Area | Thinset | Assumed | Concealed Material but Assumed Present |
| Masterman | 2140 Masterman - 1 - 5 - 501 - Gender Neutral Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Masterman | 2140 Masterman - 1 - 1 - 115B - Restroom in Main Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Masterman | 2140 Masterman - 1 - B - 019C - Restroom in Men's Custodial Lounge | Thinset | Assumed | Concealed Material but Assumed Present |
| Masterman | 2140 Masterman - 1 - 3 - 306A - Women's Restroom next to Room 308 | Thinset | Assumed | Concealed Material but Assumed Present |
| Masterman | 2140 Masterman - 1 - 3 - 304A - Girl's Restroom next to Office 306 | Thinset | Assumed | Concealed Material but Assumed Present |
| Masterman | 2140 Masterman - 1 - 3 - 303A - Boy's Restroom next to Room 303 | Thinset | Assumed | Concealed Material but Assumed Present |
| Masterman | 2140 Masterman - 1 - 3 - 305A - Men's Restroom next to Room 305 | Thinset | Assumed | Concealed Material but Assumed Present |
| Masterman | 2140 Masterman - 1 - 3 - 305B - Foyer Between Men's and Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Thomas | 2150 Thomas - 1 - 1 - 001B - Teacher's Lounge 102 | Thinset | Assumed | Concealed Material but Assumed Present |
| Thomas | 2150 Thomas - 1 - 1 - 001C - Teacher's Lounge Closet | Thinset | Assumed | Concealed Material but Assumed Present |
| Thomas | 2150 Thomas - 1 - 1 - S01 - Custodial Storage Room (abandoned Stairwell) off Teacher's Lounge | Thinset | Assumed | Concealed Material but Assumed Present |
| Thomas | 2150 Thomas - 1 - 1 - 001A - Custodial Closet off Custodial Storage Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Thomas | 2150 Thomas - 1 - 1 - 002C - Nurse's Office 103 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Thomas | 2150 Thomas - 1 - 1 - S04 - Stairwell opposite Main Entrance | Thinset | Assumed | Concealed Material but Assumed Present |
| Thomas | 2150 Thomas - 1 - 1 - 15 - Storage/Lactation Room 117 | Thinset | Assumed | Concealed Material but Assumed Present |
| Thomas | 2150 Thomas - 1 - 2 - 101A - Office 203 | Thinset | Assumed | Concealed Material but Assumed Present |
| Thomas | 2150 Thomas - 1 - 2 - 101B - Office 204 | Thinset | Assumed | Concealed Material but Assumed Present |
| Thomas | 2150 Thomas - 1 - 2 - H07 - Hallway from Office 202 to Classroom 206 | Thinset | Assumed | Concealed Material but Assumed Present |
| Thomas | 2150 Thomas - 1 - 2 - S12 - Stairwell next to Classroom 206 | Thinset | Assumed | Concealed Material but Assumed Present |
| Thomas | 2150 Thomas - 1 - 2 - 105B - Women's Staff Restroom next to Classroom 209 | Thinset | Assumed | Concealed Material but Assumed Present |
| Thomas | 2150 Thomas - 1 - 2 - S14 - Stairwell opposite Classroom 211 | Thinset | Assumed | Concealed Material but Assumed Present |
| Thomas | 2150 Thomas - 1 - 2 - 107B - Boy's Restroom next to Classroom 211 | Thinset | Assumed | Concealed Material but Assumed Present |
| Thomas | 2150 Thomas - 1 - 2 - H08 - Hallway from Women's Staff Restroom to Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Thomas | 2150 Thomas - 1 - 2 - S13 - Stairwell next to Classroom 213 | Thinset | Assumed | Concealed Material but Assumed Present |
| Thomas | 2150 Thomas - 1 - 2 - H09 - Hallway from Classroom 213 to Classroom 217 | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Thomas | 2150 Thomas - 1 - 3 - 201B - Technology Associate's Office 303 next to Classroom 307 | Thinset | Assumed | Concealed Material but Assumed Present |
| Thomas | 2150 Thomas - 1 - 3 - S22 - Stairwell next to Classroom 306 | Thinset | Assumed | Concealed Material but Assumed Present |
| Thomas | 2150 Thomas - 1 - 3 - H10 - Hallway between Classrooms 302-306 | Thinset | Assumed | Concealed Material but Assumed Present |
| Thomas | 2150 Thomas - 1 - 3 - 205A - Men's Staff Restroom next to Classroom 309 | Thinset | Assumed | Concealed Material but Assumed Present |
| Thomas | 2150 Thomas - 1 - 3 - S24 - Stairwell opposite Classroom 311 | Thinset | Assumed | Concealed Material but Assumed Present |
| Thomas | 2150 Thomas - 1 - 3 - 207B - Boy's Restroom 312 next to Classroom 311 | Thinset | Assumed | Concealed Material but Assumed Present |
| Thomas | 2150 Thomas - 1 - 3 - H11 - Hallway from Men's Staff Restroom to Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Thomas | 2150 Thomas - 1 - 3 - S23 - Stairwell next to Classroom 313 | Thinset | Assumed | Concealed Material but Assumed Present |
| Thomas | 2150 Thomas - 1 - 3 - H12 - Hallway from Classroom 313 to Classroom 317 | Thinset | Assumed | Concealed Material but Assumed Present |
| Thomas | 2150 Thomas - 1 - 4 - 301B - Copy Room 403 | Thinset | Assumed | Concealed Material but Assumed Present |
| Thomas | 2150 Thomas - 1 - 4 - H13 - Hallway between Classrooms 402-406 | Thinset | Assumed | Concealed Material but Assumed Present |
| Thomas | 2150 Thomas - 1 - 4 - S32 - Stairwell next to Classroom 406 | Thinset | Assumed | Concealed Material but Assumed Present |
| Thomas | 2150 Thomas - 1 - 4 - 305A - Women's Staff Restroom next to Classroom 409 | Thinset | Assumed | Concealed Material but Assumed Present |
| Thomas | 2150 Thomas - 1 - 4 - S34 - Stairwell opposite Classroom 411 | Thinset | Assumed | Concealed Material but Assumed Present |
| Thomas | 2150 Thomas - 1 - 4 - 307A - Boy's Restroom next to Classroom 411 | Thinset | Assumed | Concealed Material but Assumed Present |
| Thomas | 2150 Thomas - 1 - 4 - H14 - Hallway from Classroom 407 to Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Thomas | 2150 Thomas - 1 - 4 - S33 - Stairwell next to Classroom 413 | Thinset | Assumed | Concealed Material but Assumed Present |
| Thomas | 2150 Thomas - 1 - 4 - H15 - Hallway from Classroom 413 to Classroom 417 | Thinset | Assumed | Concealed Material but Assumed Present |
| Thomas | 2150 Thomas - 2 - 1 - 19 - Classroom 121 | Thinset | Assumed | Concealed Material but Assumed Present |
| Thomas | 2150 Thomas - 2 - 3 - 212E - Cafeteria Mezzanine - Locker Room Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Thomas | 2150 Thomas - 2 - 4 - 313 - Gymnasium Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Thomas | 2150 Thomas - 2 - 4 - 318 - Gym Mezzanine - Former Locker Room Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Thomas | 2150 Thomas - 2 - 1 - 21 - Girl's Restroom next to Classroom 121 | Thinset | Assumed | Concealed Material but Assumed Present |
| Thomas | 2150 Thomas - 2 - 1 - 22 - Boy's Restroom next to Classroom 123 | Thinset | Assumed | Concealed Material but Assumed Present |
| Thomas | 2150 Thomas - 1 - 1 - 001A - Custodial Closet off Custodial Storage Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Thomas | 2150 Thomas - 1 - 1 - 15 - Storage/Lactation Room 117 | Thinset | Assumed | Concealed Material but Assumed Present |
| Thomas | 2150 Thomas - 1 - 2 - 105B - Women's Staff Restroom next to Classroom 209 | Thinset | Assumed | Concealed Material but Assumed Present |
| Thomas | 2150 Thomas - 1 - 3 - 205A - Men's Staff Restroom next to Classroom 309 | Thinset | Assumed | Concealed Material but Assumed Present |
| Thomas | 2150 Thomas - 1 - 4 - 305A - Women's Staff Restroom next to Classroom 409 | Thinset | Assumed | Concealed Material but Assumed Present |
| Thomas | 2150 Thomas - 2 - 3 - 212E - Cafeteria Mezzanine - Locker Room Restroom | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Thomas | 2150 Thomas - 2 - 4 - 313 - Gymnasium Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Thomas | 2150 Thomas - 2 - 4 - 318 - Gym Mezzanine - Former Locker Room Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Thomas | 2150 Thomas - 2 - 4 - 313A - Custodial Closet inside Gymnasium Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Thomas | 2150 Thomas - 2 - 4 - 313A - Custodial Closet inside Gymnasium Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Furness | 2160 Furness - 1 - 4 - 403A - Women's Staff Restroom adjacent Main Entrance Stairs | Thinset | Assumed | Concealed Material but Assumed Present |
| Furness | 2160 Furness - 1 - 4 - 402B - Men's Restroom near Crawlspace 05 | Thinset | Assumed | Concealed Material but Assumed Present |
| Furness | 2160 Furness - 1 - 3 - 304C - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Furness | 2160 Furness - 1 - 3 - 310A - Staff Restroom adjacent Classroom 310 | Thinset | Assumed | Concealed Material but Assumed Present |
| Furness | 2160 Furness - 1 - 3 - 312A - Staff Restroom adjacent Classroom 312 | Thinset | Assumed | Concealed Material but Assumed Present |
| Furness | 2160 Furness - 1 - 3 - 318C-1 - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Furness | 2160 Furness - 1 - 2 - 206C - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Furness | 2160 Furness - 1 - 2 - 210A - Men's Restroom adjacent Classroom 210 | Thinset | Assumed | Concealed Material but Assumed Present |
| Furness | 2160 Furness - 1 - 2 - 214B - Women's Restroom adjacent to Main Entrance Stairs | Thinset | Assumed | Concealed Material but Assumed Present |
| Furness | 2160 Furness - 1 - 2 - 217 - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Furness | 2160 Furness - 1 - 1 - 102B - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Furness | 2160 Furness - 1 - 1 - 116 - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Furness | 2160 Furness - 1 - 1 - 106B - Women's Staff Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Furness | 2160 Furness - 1 - 1 - 118B - Auditorium South Stage Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Furness | 2160 Furness - 1 - 1 - 118F - Auditorium North Stage Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Furness | 2160 Furness - 1 - 1 - NP9 - Main Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Furness | 2160 Furness - 1 - 1 - 111B - School Police Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Furness | 2160 Furness - 1 - B - 001F - Girl's Gym Teacher's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Furness | 2160 Furness - 1 - B - 001C - Girl's Gymnasium Locker Room Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Furness | 2160 Furness - 1 - B - 004D - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Furness | 2160 Furness - 1 - B - 13 - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Furness | 2160 Furness - 1 - B - 015F - Boy's Gym Teacher's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Furness | 2160 Furness - 1 - B - 015B - Boy's Gymnasium Locker Room Restroom A | Thinset | Assumed | Concealed Material but Assumed Present |
| Furness | 2160 Furness - 1 - B - 015C - Boy's Gymnasium Locker Room Restroom B | Thinset | Assumed | Concealed Material but Assumed Present |
| Furness | 2160 Furness - 1 - B - 002A - Restroom between Classroom 002 and Classroom 003 | Thinset | Assumed | Concealed Material but Assumed Present |
| Furness | 2160 Furness - 1 - B - NP10-2 - Cafeteria Staff Restroom | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|----------|-------|----------------|------------|----------|
| Furness | 2160 Furness - 1 - B - 009A - Staff Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Furness | 2160 Furness - 1 - 2 - 216H - Bathroom in Small Nurse's Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Furness | 2160 Furness - 1 - 2 - 216I - Bathroom in Nurse Exam Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Furness | 2160 Furness - 1 - 1 - 115B - Principles office Bathroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Furness | 2160 Furness - 1 - 2 - 203A - Classroom 203 Closet | Thinset | Assumed | Concealed Material but Assumed Present |
| Furness | 2160 Furness - 1 - 2 - 204 - Classroom 204 | Thinset | Assumed | Concealed Material but Assumed Present |
| Furness | 2160 Furness - 1 - B - 4C - Staff Restroom outside Classroom 001 | Thinset | Assumed | Concealed Material but Assumed Present |
| Furness | 2160 Furness - 1 - 3 - 313 - Classroom 313 | Thinset | Assumed | Concealed Material but Assumed Present |
| Furness | 2160 Furness - 1 - 3 - 317 - Classroom 317 | Thinset | Assumed | Concealed Material but Assumed Present |
| Furness | 2160 Furness - 1 - 2 - 202 - Office 202 | Thinset | Assumed | Concealed Material but Assumed Present |
| Furness | 2160 Furness - 1 - 3 - 320 - Classroom 320 | Thinset | Assumed | Concealed Material but Assumed Present |
| Furness | 2160 Furness - 1 - 2 - 201 - Classroom 201 | Thinset | Assumed | Concealed Material but Assumed Present |
| Furness | 2160 Furness - 1 - 3 - 318 - Classroom 318 | Thinset | Assumed | Concealed Material but Assumed Present |
| Furness | 2160 Furness - 1 - 3 - 319A - Classroom 319 Closet | Thinset | Assumed | Concealed Material but Assumed Present |
| Furness | 2160 Furness - 1 - 2 - 201-AS1 - Classroom 201 Air Shaft 1 | Thinset | Assumed | Concealed Material but Assumed Present |
| Furness | 2160 Furness - 1 - B - 15-AS3 - Boy's Gymnasium Air Shaft 3 | Thinset | Assumed | Concealed Material but Assumed Present |
| Furness | 2160 Furness - 1 - B - 1-AS1 - Girl's Gymnasium Air Shaft 1 | Thinset | Assumed | Concealed Material but Assumed Present |
| Furness | 2160 Furness - 1 - 3 - 301-AS2 - Classroom 301 Air Shaft 2 | Thinset | Assumed | Concealed Material but Assumed Present |
| Furness | 2160 Furness - 1 - B - 15-AS1 - Boy's Gymnasium Air Shaft 1 | Thinset | Assumed | Concealed Material but Assumed Present |
| Furness | 2160 Furness - 1 - 2 - 221-AS1 - Classroom 221 Air Shaft 1 | Thinset | Assumed | Concealed Material but Assumed Present |
| Furness | 2160 Furness - 1 - B - 1-AS2 - Girl's Gymnasium Air Shaft 2 | Thinset | Assumed | Concealed Material but Assumed Present |
| Furness | 2160 Furness - 1 - B - 1-AS3 - Girl's Gymnasium Air Shaft 3 | Thinset | Assumed | Concealed Material but Assumed Present |
| Furness | 2160 Furness - 1 - B - 15-AS2 - Boy's Gymnasium Air Shaft 2 | Thinset | Assumed | Concealed Material but Assumed Present |
| Furness | 2160 Furness - 1 - 2 - 203-AS1 - Classroom 203 Air Shaft 1 | Thinset | Assumed | Concealed Material but Assumed Present |
| Furness | 2160 Furness - 1 - 4 - S41-4 - Vestibule for Fire Tower S41 | Thinset | Assumed | Concealed Material but Assumed Present |
| Furness | 2160 Furness - 1 - 3 - S34-3 - Vestibule for Fire Tower S34 | Thinset | Assumed | Concealed Material but Assumed Present |
| Furness | 2160 Furness - 1 - 4 - S44A - Vestibule To S44 Fire Tower | Thinset | Assumed | Concealed Material but Assumed Present |
| Furness | 2160 Furness - 1 - 4 - 403A - Women's Staff Restroom adjacent Main Entrance Stairs | Thinset | Assumed | Concealed Material but Assumed Present |
| Furness | 2160 Furness - 1 - 4 - 402B - Men's Restroom near Crawlspace 05 | Thinset | Assumed | Concealed Material but Assumed Present |
| Furness | 2160 Furness - 1 - 3 - 304C - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Furness | 2160 Furness - 1 - 3 - 310A - Staff Restroom adjacent Classroom 310 | Thinset | Assumed | Concealed Material but Assumed Present |
| Furness | 2160 Furness - 1 - 3 - 312A - Staff Restroom adjacent Classroom 312 | Thinset | Assumed | Concealed Material but Assumed Present |
| Furness | 2160 Furness - 1 - 3 - 318C-1 - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Furness | 2160 Furness - 1 - 2 - 206C - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Furness | 2160 Furness - 1 - 2 - 210A - Men's Restroom adjacent Classroom 210 | Thinset | Assumed | Concealed Material but Assumed Present |
| Furness | 2160 Furness - 1 - 2 - 214B - Women's Restroom adjacent to Main Entrance Stairs | Thinset | Assumed | Concealed Material but Assumed Present |
| Furness | 2160 Furness - 1 - 2 - 217 - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Furness | 2160 Furness - 1 - 1 - 102B - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Furness | 2160 Furness - 1 - 1 - 116 - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Furness | 2160 Furness - 1 - 1 - 106B - Women's Staff Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Furness | 2160 Furness - 1 - 1 - 118B - Auditorium South Stage Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Furness | 2160 Furness - 1 - 1 - 118F - Auditorium North Stage Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Furness | 2160 Furness - 1 - 1 - NP9 - Main Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Furness | 2160 Furness - 1 - 1 - 111B - School Police Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Furness | 2160 Furness - 1 - B - 001F - Girl's Gym Teacher's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Furness | 2160 Furness - 1 - B - 001C - Girl's Gymnasium Locker Room Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Furness | 2160 Furness - 1 - B - 004D - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Furness | 2160 Furness - 1 - B - 13 - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Furness | 2160 Furness - 1 - B - 015F - Boy's Gym Teacher's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Furness | 2160 Furness - 1 - B - 015B - Boy's Gymnasium Locker Room Restroom A | Thinset | Assumed | Concealed Material but Assumed Present |
| Furness | 2160 Furness - 1 - B - 015C - Boy's Gymnasium Locker Room Restroom B | Thinset | Assumed | Concealed Material but Assumed Present |
| Furness | 2160 Furness - 1 - B - 002A - Restroom between Classroom 002 and Classroom 003 | Thinset | Assumed | Concealed Material but Assumed Present |
| Furness | 2160 Furness - 1 - B - 8 - Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Furness | 2160 Furness - 1 - B - NP10-2 - Cafeteria Staff Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Furness | 2160 Furness - 1 - B - 009A - Staff Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Furness | 2160 Furness - 1 - 2 - 216H - Bathroom in Small Nurse's Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Furness | 2160 Furness - 1 - 2 - 216I - Bathroom in Nurse Exam Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Furness | 2160 Furness - 1 - 1 - 115B - Principles office Bathroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Furness | 2160 Furness - 1 - B - 4C - Staff Restroom outside Classroom 001 | Thinset | Assumed | Concealed Material but Assumed Present |
| Fell | 2190 Fell - 1 - 1 - 102B - Classroom 102 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Fell | 2190 Fell - 1 - 1 - 107B - Classroom 107 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Universal CS (Alcorn) | 2200 Universal CS (Alcorn) - 1 - 3 - 307A - Boy's Restroom next to Classroom 307 | Thinset | Assumed | Concealed Material but Assumed Present |
| Universal CS (Alcorn) | 2200 Universal CS (Alcorn) - 1 - 3 - 302A - Girl's Restroom next to Classroom 302 | Thinset | Assumed | Concealed Material but Assumed Present |
| Universal CS (Alcorn) | 2200 Universal CS (Alcorn) - 1 - 2 - 202A - Girl's Restroom next to Classroom 202 | Thinset | Assumed | Concealed Material but Assumed Present |
| Universal CS (Alcorn) | 2200 Universal CS (Alcorn) - 1 - 1 - 102A - Girl's Restroom next to Classroom 102 | Thinset | Assumed | Concealed Material but Assumed Present |
| Universal CS (Alcorn) | 2200 Universal CS (Alcorn) - 1 - 2 - 207A - Boy's Restroom next to Classroom 207 | Thinset | Assumed | Concealed Material but Assumed Present |
| Universal CS (Alcorn) | 2200 Universal CS (Alcorn) - 1 - 1 - 108B - Classroom 108 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Bache-Martin (Bache Building) | 2210 Bache-Martin (Bache Building) - 1 - 1 - 102B - Classroom 2 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Bache-Martin (Bache Building) | 2210 Bache-Martin (Bache Building) - 1 - 1 - 103B - Classroom 2 and 3 Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Bache-Martin (Bache Building) | 2210 Bache-Martin (Bache Building) - 1 - 1 - 101B - Gender Neutral Staff Restroom Across From Classrooms 2 And 3 | Thinset | Assumed | Concealed Material but Assumed Present |
| Bache-Martin (Bache Building) | 2210 Bache-Martin (Bache Building) - 1 - 1 - 104B - Classrooms 4 and 5 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Bache-Martin (Bache Building) | 2210 Bache-Martin (Bache Building) - 1 - 2 - 211B - Women's Restroom next to Classroom 10 | Thinset | Assumed | Concealed Material but Assumed Present |
| Bache-Martin (Bache Building) | 2210 Bache-Martin (Bache Building) - 1 - 3 - 320B - Staff restroom next to Classroom 20 | Thinset | Assumed | Concealed Material but Assumed Present |
| Bache-Martin (Bache Building) | 2210 Bache-Martin (Bache Building) - 1 - B - 002B - Girl's Restroom next to Cafeteria | Thinset | Assumed | Concealed Material but Assumed Present |
| Bache-Martin (Bache Building) | 2210 Bache-Martin (Bache Building) - 1 - B - 003B - Boy's Restroom next to Stairwell 3 | Thinset | Assumed | Concealed Material but Assumed Present |
| Bache-Martin (Bache Building) | 2210 Bache-Martin (Bache Building) - 1 - B - 004C - Building Engineer's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Bache-Martin (Bache Building) | 2210 Bache-Martin (Bache Building) - 1 - 1 - 102B - Classroom 2 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Bache-Martin (Bache Building) | 2210 Bache-Martin (Bache Building) - 1 - 1 - 103B - Classroom 2 and 3 Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Bache-Martin (Bache Building) | 2210 Bache-Martin (Bache Building) - 1 - 1 - 101B - Gender Neutral Staff Restroom Across From Classrooms 2 And 3 | Thinset | Assumed | Concealed Material but Assumed Present |
| Bache-Martin (Bache Building) | 2210 Bache-Martin (Bache Building) - 1 - 1 - 104B - Classrooms 4 and 5 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Bache-Martin (Bache Building) | 2210 Bache-Martin (Bache Building) - 1 - 1 - 105B - Staff Restroom next to Classroom 5 | Thinset | Assumed | Concealed Material but Assumed Present |
| Bache-Martin (Bache Building) | 2210 Bache-Martin (Bache Building) - 1 - 2 - 211B - Women's Restroom next to Classroom 10 | Thinset | Assumed | Concealed Material but Assumed Present |
| Bache-Martin (Bache Building) | 2210 Bache-Martin (Bache Building) - 1 - 3 - 320B - Staff restroom next to Classroom 20 | Thinset | Assumed | Concealed Material but Assumed Present |
| Bache-Martin (Bache Building) | 2210 Bache-Martin (Bache Building) - 1 - B - 002B - Girl's Restroom next to Cafeteria | Thinset | Assumed | Concealed Material but Assumed Present |
| Bache-Martin (Bache Building) | 2210 Bache-Martin (Bache Building) - 1 - B - 003B - Boy's Restroom next to Stairwell 3 | Thinset | Assumed | Concealed Material but Assumed Present |
| Bache-Martin (Bache Building) | 2210 Bache-Martin (Bache Building) - 1 - B - 004C - Building Engineer's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Bregy | 2240 Bregy - 1 - 2 - 211C - Men's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Bregy | 2240 Bregy - 1 - 1 - 104D - Classroom K3 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Bregy | 2240 Bregy - 1 - 3 - 319B - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Bregy | 2240 Bregy - 1 - 3 - 325B - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Bregy | 2240 Bregy - 1 - 2 - 211B - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Bregy | 2240 Bregy - 1 - 2 - 212B - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Bregy | 2240 Bregy - 1 - 1 - 102B - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Bregy | 2240 Bregy - 1 - 1 - 104D - Classroom K3 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Bregy | 2240 Bregy - 1 - 1 - 105C - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Bregy | 2240 Bregy - 1 - B - S009XA - Restroom in Boiler Room Stairs | Thinset | Assumed | Concealed Material but Assumed Present |
| Bregy | 2240 Bregy - 1 - 1 - 102C - Classroom K1 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Franklin Learning Center | 2290 Franklin Learning Center - 1 - B - F01 - Foyer | Thinset | Assumed | Concealed Material but Assumed Present |
| Franklin Learning Center | 2290 Franklin Learning Center - 1 - B - 023 - Men's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Franklin Learning Center | 2290 Franklin Learning Center - 1 - B - 005 - Boy's Locker Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Franklin Learning Center | 2290 Franklin Learning Center - 1 - B - 005A - Boy's Locker Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Franklin Learning Center | 2290 Franklin Learning Center - 1 - 1 - 108A - Principal's Restroom adjacent to ESOL Office 108 | Thinset | Assumed | Concealed Material but Assumed Present |
| Franklin Learning Center | 2290 Franklin Learning Center - 1 - 1 - 120A - Girl's Restroom across from Classroom 122 | Thinset | Assumed | Concealed Material but Assumed Present |
| Franklin Learning Center | 2290 Franklin Learning Center - 1 - 1 - 121A - Women's Staff Restroom across from Classroom 122 | Thinset | Assumed | Concealed Material but Assumed Present |
| Franklin Learning Center | 2290 Franklin Learning Center - 1 - 3 - 316 - Women's Staff Restroom across from Classroom 317 | Thinset | Assumed | Concealed Material but Assumed Present |
| Franklin Learning Center | 2290 Franklin Learning Center - 1 - 3 - 317 - Girl's Restroom across from Classroom 317 | Thinset | Assumed | Concealed Material but Assumed Present |
| Franklin Learning Center | 2290 Franklin Learning Center - 1 - B - 016A - Girl's Locker Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Franklin Learning Center | 2290 Franklin Learning Center - 1 - B - 023 - Men's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Franklin Learning Center | 2290 Franklin Learning Center - 1 - 3 - 309 - Storage Room 309 | Thinset | Assumed | Concealed Material but Assumed Present |
| Franklin Learning Center | 2290 Franklin Learning Center - 1 - 3 - 307 - Classroom 307 | Thinset | Assumed | Concealed Material but Assumed Present |
| Franklin Learning Center | 2290 Franklin Learning Center - 1 - 3 - 309A - Closet 307/309 | Thinset | Assumed | Concealed Material but Assumed Present |
| Franklin Learning Center | 2290 Franklin Learning Center - 1 - 3 - 311 - Classroom 312 | Thinset | Assumed | Concealed Material but Assumed Present |
| Franklin Learning Center | 2290 Franklin Learning Center - 1 - 3 - 310B - Unisex Restroom in Classroom 310 | Thinset | Assumed | Concealed Material but Assumed Present |
| Franklin Learning Center | 2290 Franklin Learning Center - 1 - 1 - 104B - Boy's Restroom in Weight Room 103-104 | Thinset | Assumed | Concealed Material but Assumed Present |
| Franklin Learning Center | 2290 Franklin Learning Center - 1 - 1 - 121B - Storage Room in Classroom 121 | Thinset | Assumed | Concealed Material but Assumed Present |
| Franklin Learning Center | 2290 Franklin Learning Center - 1 - 1 - 122A - Storage Room in Classroom 122 | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Franklin Learning Center | 2290 Franklin Learning Center - 1 - 1 - 104A - Girl's Restroom in Weight Room 103-104 | Thinset | Assumed | Concealed Material but Assumed Present |
| Franklin Learning Center | 2290 Franklin Learning Center - 1 - 1 - 120B - Storage Room in Classroom 120 | Thinset | Assumed | Concealed Material but Assumed Present |
| Cunningham Community Center | 2291 Cunningham Community Center - 1 - 1 - 004B - Girl's Locker Room - Shower Area | Thinset | Assumed | Concealed Material but Assumed Present |
| Cunningham Community Center | 2291 Cunningham Community Center - 1 - 1 - 008 - Boy's Locker Room - Shower Area | Thinset | Assumed | Concealed Material but Assumed Present |
| Cunningham Community Center | 2291 Cunningham Community Center - 1 - 1 - 004 - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Cunningham Community Center | 2291 Cunningham Community Center - 1 - 1 - 004B - Girl's Locker Room - Shower Area | Thinset | Assumed | Concealed Material but Assumed Present |
| Cunningham Community Center | 2291 Cunningham Community Center - 1 - 1 - 006 - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Cunningham Community Center | 2291 Cunningham Community Center - 1 - 1 - 008 - Boy's Locker Room - Shower Area | Thinset | Assumed | Concealed Material but Assumed Present |
| Boone | 2310 Boone - 1 - 1 - S13 - Main Entrance Stairs | Thinset | Assumed | Concealed Material but Assumed Present |
| Boone | 2310 Boone - 1 - 1 - 107F - Former Shower/Restrooms used for Storage up the Stairs to the Left of the Gym Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Boone | 2310 Boone - 1 - 1 - 107H - Former Locker Room Shower Area/Restroom to the Right of gym office - used for Storage | Thinset | Assumed | Concealed Material but Assumed Present |
| Girard | 2320 Girard - 1 - B - 008B - Restroom inside Maintenance Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Girard | 2320 Girard - 1 - 1 - 118 - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Girard | 2320 Girard - 1 - 1 - 119 - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| GAMP | 2321 GAMP - 2 - 1 - 113 - Men's Student Dressing Room | Thinset | Assumed | Concealed Material but Assumed Present |
| GAMP | 2321 GAMP - 1 - 3 - 302A - Women's Staff Restroom next to Classroom 302 | Thinset | Assumed | Concealed Material but Assumed Present |
| GAMP | 2321 GAMP - 1 - 3 - 309A - Men's Staff Restroom next to Classroom 309 | Thinset | Assumed | Concealed Material but Assumed Present |
| GAMP | 2321 GAMP - 2 - 1 - 113 - Men's Student Dressing Room | Thinset | Assumed | Concealed Material but Assumed Present |
| GAMP | 2321 GAMP - 1 - 2 - 207A - Classroom 207 Storage Closet | Thinset | Assumed | Concealed Material but Assumed Present |
| GAMP | 2321 GAMP - 1 - 3 - 302A - Women's Staff Restroom next to Classroom 302 | Thinset | Assumed | Concealed Material but Assumed Present |
| GAMP | 2321 GAMP - 2 - 1 - 112 - Women's Student Dressing Room | Thinset | Assumed | Concealed Material but Assumed Present |
| GAMP | 2321 GAMP - 1 - 3 - 309A - Men's Staff Restroom next to Classroom 309 | Thinset | Assumed | Concealed Material but Assumed Present |
| GAMP | 2321 GAMP - 2 - 1 - 115 - Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| GAMP | 2321 GAMP - 2 - 1 - 112 - Women's Student Dressing Room | Thinset | Assumed | Concealed Material but Assumed Present |
| GAMP | 2321 GAMP - 1 - 1 - 106B - Former Main Entrance Vestibule - Ritner Street Entrance | Thinset | Assumed | Concealed Material but Assumed Present |
| GAMP | 2321 GAMP - 1 - 1 - 101B - Main Office | Thinset | Assumed | Concealed Material but Assumed Present |
| GAMP | 2321 GAMP - 1 - 2 - 206A - Classroom 206 Storage Closet | Thinset | Assumed | Concealed Material but Assumed Present |
| GAMP | 2321 GAMP - 1 - 2 - 209A - Men's Restroom next to Classroom 209 | Thinset | Assumed | Concealed Material but Assumed Present |
| GAMP | 2321 GAMP - 1 - 1 - 106B - Former Main Entrance Vestibule - Ritner Street Entrance | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| GAMP | 2321 GAMP - 2 - 1 - 104-2 - Hallway from Women's Student Restroom to Gymnasium | Thinset | Assumed | Concealed Material but Assumed Present |
| GAMP | 2321 GAMP - 1 - B - 8 - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| GAMP | 2321 GAMP - 1 - 1 - 109B - Restroom inside Nurse's Office next to Classroom 109 | Thinset | Assumed | Concealed Material but Assumed Present |
| GAMP | 2321 GAMP - 2 - 1 - 106-2 - Women's Student Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| GAMP | 2321 GAMP - 2 - 1 - 107-2 - Men's Student Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| GAMP | 2321 GAMP - 2 - 1 - 109-2 - Music Director's Office | Thinset | Assumed | Concealed Material but Assumed Present |
| GAMP | 2321 GAMP - 1 - B - 9 - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| GAMP | 2321 GAMP - 2 - 1 - 118 - Dry Storage Room inside Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| GAMP | 2321 GAMP - 1 - 2 - 202A - Women's Staff Restroom next to Classroom 202 | Thinset | Assumed | Concealed Material but Assumed Present |
| GAMP | 2321 GAMP - 2 - 1 - 126A - Staff Restroom next to Gym Teacher's Office | Thinset | Assumed | Concealed Material but Assumed Present |
| GAMP | 2321 GAMP - 1 - 2 - 205A - Classroom 205 Storage Closet | Thinset | Assumed | Concealed Material but Assumed Present |
| GAMP | 2321 GAMP - 1 - 1 - 101A - Principal's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| GAMP | 2321 GAMP - 1 - 1 - 101-1 - Principal's Office | Thinset | Assumed | Concealed Material but Assumed Present |
| GAMP | 2321 GAMP - 1 - 2 - 211 - Staff Lounge across from Classroom 209 | Thinset | Assumed | Concealed Material but Assumed Present |
| McCall | 2340 McCall - 1 - 1 - 102A - Student Restroom outside of Classroom 102 | Thinset | Assumed | Concealed Material but Assumed Present |
| McCall | 2340 McCall - 1 - 1 - 102B - Student Restroom in Classroom 102 | Thinset | Assumed | Concealed Material but Assumed Present |
| McCall | 2340 McCall - 1 - 1 - 102A - Student Restroom outside of Classroom 102 | Thinset | Assumed | Concealed Material but Assumed Present |
| McCall | 2340 McCall - 1 - 1 - 102B - Student Restroom in Classroom 102 | Thinset | Assumed | Concealed Material but Assumed Present |
| Martin (Bache-Martin) | 2360 Martin (Bache-Martin) - 1 - 1 - 101F - Entrance Vestibule near auditorium | Thinset | Assumed | Concealed Material but Assumed Present |
| Martin (Bache-Martin) | 2360 Martin (Bache-Martin) - 1 - 1 - 122D - Entrance Vestibule near Cafeteria | Thinset | Assumed | Concealed Material but Assumed Present |
| Martin (Bache-Martin) | 2360 Martin (Bache-Martin) - 1 - 1 - H4 - Center Hallway | Thinset | Assumed | Concealed Material but Assumed Present |
| Martin (Bache-Martin) | 2360 Martin (Bache-Martin) - 1 - 1 - H1 - Northeast Hallway | Thinset | Assumed | Concealed Material but Assumed Present |
| Martin (Bache-Martin) | 2360 Martin (Bache-Martin) - 1 - 1 - H2 - North Hallway | Thinset | Assumed | Concealed Material but Assumed Present |
| Martin (Bache-Martin) | 2360 Martin (Bache-Martin) - 1 - 1 - H3 - Northwest Hallway | Thinset | Assumed | Concealed Material but Assumed Present |
| Martin (Bache-Martin) | 2360 Martin (Bache-Martin) - 1 - 1 - MEV - Main Entrance Vestibule | Thinset | Assumed | Concealed Material but Assumed Present |
| Martin (Bache-Martin) | 2360 Martin (Bache-Martin) - 1 - 1 - H5 - Southeast Hallway | Thinset | Assumed | Concealed Material but Assumed Present |
| Martin (Bache-Martin) | 2360 Martin (Bache-Martin) - 1 - 1 - H6 - South Hallway | Thinset | Assumed | Concealed Material but Assumed Present |
| Martin (Bache-Martin) | 2360 Martin (Bache-Martin) - 1 - 1 - H7 - Southwest Hallway | Thinset | Assumed | Concealed Material but Assumed Present |
| Martin (Bache-Martin) | 2360 Martin (Bache-Martin) - 1 - 1 - 100D - Principal's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Martin (Bache-Martin) | 2360 Martin (Bache-Martin) - 1 - 1 - 101A - Women's Restroom next to Classroom 101 | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Martin (Bache-Martin) | 2360 Martin (Bache-Martin) - 1 - 1 - 101F - Entrance Vestibule near auditorium | Thinset | Assumed | Concealed Material but Assumed Present |
| Martin (Bache-Martin) | 2360 Martin (Bache-Martin) - 1 - 1 - 120A - Boy's Restroom across from Classroom 102 | Thinset | Assumed | Concealed Material but Assumed Present |
| Martin (Bache-Martin) | 2360 Martin (Bache-Martin) - 1 - 1 - 120PC - Pipe Chase in Boy's Restroom across from Classroom 102 | Thinset | Assumed | Concealed Material but Assumed Present |
| Martin (Bache-Martin) | 2360 Martin (Bache-Martin) - 1 - 1 - 120B - Custodial Closet in Boy's Restroom across from Classroom 102 | Thinset | Assumed | Concealed Material but Assumed Present |
| Martin (Bache-Martin) | 2360 Martin (Bache-Martin) - 1 - 1 - 102A - Classroom 102 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Martin (Bache-Martin) | 2360 Martin (Bache-Martin) - 1 - 1 - 122A - Special Education Classroom 122 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Martin (Bache-Martin) | 2360 Martin (Bache-Martin) - 1 - 1 - 122B - Girl's Restroom across from Classroom 104 | Thinset | Assumed | Concealed Material but Assumed Present |
| Martin (Bache-Martin) | 2360 Martin (Bache-Martin) - 1 - 1 - 122C - Custodial Closet in Girl's Restroom Across from Classroom 104 | Thinset | Assumed | Concealed Material but Assumed Present |
| Martin (Bache-Martin) | 2360 Martin (Bache-Martin) - 1 - 1 - 122D - Entrance Vestibule near Cafeteria | Thinset | Assumed | Concealed Material but Assumed Present |
| Martin (Bache-Martin) | 2360 Martin (Bache-Martin) - 1 - 1 - 104A - Cafeteria | Thinset | Assumed | Concealed Material but Assumed Present |
| Martin (Bache-Martin) | 2360 Martin (Bache-Martin) - 1 - 1 - 104B - Lunch Room Serving Line | Thinset | Assumed | Concealed Material but Assumed Present |
| Martin (Bache-Martin) | 2360 Martin (Bache-Martin) - 1 - 1 - 104D - Dishwashing Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Martin (Bache-Martin) | 2360 Martin (Bache-Martin) - 1 - 1 - 123B - Speech/Language Classroom next to Classroom 124 | Thinset | Assumed | Concealed Material but Assumed Present |
| Martin (Bache-Martin) | 2360 Martin (Bache-Martin) - 1 - 1 - 125 - Classroom 124 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Martin (Bache-Martin) | 2360 Martin (Bache-Martin) - 1 - 1 - H4 - Center Hallway | Thinset | Assumed | Concealed Material but Assumed Present |
| Martin (Bache-Martin) | 2360 Martin (Bache-Martin) - 1 - 1 - 105 - Classroom 105 | Thinset | Assumed | Concealed Material but Assumed Present |
| Martin (Bache-Martin) | 2360 Martin (Bache-Martin) - 1 - 1 - 106 - Classroom 106 | Thinset | Assumed | Concealed Material but Assumed Present |
| Martin (Bache-Martin) | 2360 Martin (Bache-Martin) - 1 - 1 - 106B - Classroom 106 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Martin (Bache-Martin) | 2360 Martin (Bache-Martin) - 1 - 1 - BEO-01 - Building Engineer's Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Martin (Bache-Martin) | 2360 Martin (Bache-Martin) - 1 - 1 - BEO-02 - Building Engineer's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Martin (Bache-Martin) | 2360 Martin (Bache-Martin) - 1 - 1 - WRR - Women's Restroom across from Building Engineer's Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Martin (Bache-Martin) | 2360 Martin (Bache-Martin) - 1 - 1 - H1 - Northeast Hallway | Thinset | Assumed | Concealed Material but Assumed Present |
| Martin (Bache-Martin) | 2360 Martin (Bache-Martin) - 1 - 1 - H2 - North Hallway | Thinset | Assumed | Concealed Material but Assumed Present |
| Martin (Bache-Martin) | 2360 Martin (Bache-Martin) - 1 - 1 - H3 - Northwest Hallway | Thinset | Assumed | Concealed Material but Assumed Present |
| Martin (Bache-Martin) | 2360 Martin (Bache-Martin) - 1 - 1 - H5 - Southeast Hallway | Thinset | Assumed | Concealed Material but Assumed Present |
| Martin (Bache-Martin) | 2360 Martin (Bache-Martin) - 1 - 1 - 114 - Classroom 114 | Thinset | Assumed | Concealed Material but Assumed Present |
| Martin (Bache-Martin) | 2360 Martin (Bache-Martin) - 1 - 1 - 113 - Classroom 113 | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Martin (Bache-Martin) | 2360 Martin (Bache-Martin) - 1 - 1 - H6 - South Hallway | Thinset | Assumed | Concealed Material but Assumed Present |
| Martin (Bache-Martin) | 2360 Martin (Bache-Martin) - 1 - 1 - 129A - Girl's Restroom next to Classroom 129 | Thinset | Assumed | Concealed Material but Assumed Present |
| Martin (Bache-Martin) | 2360 Martin (Bache-Martin) - 1 - 1 - 129C - Custodial Closet in Girl's Restroom next to Classroom 129 | Thinset | Assumed | Concealed Material but Assumed Present |
| Martin (Bache-Martin) | 2360 Martin (Bache-Martin) - 1 - 1 - TL1 - Teacher's Lounge across from Classroom 111 | Thinset | Assumed | Concealed Material but Assumed Present |
| Martin (Bache-Martin) | 2360 Martin (Bache-Martin) - 1 - 1 - 128 - Classroom 128 | Thinset | Assumed | Concealed Material but Assumed Present |
| Martin (Bache-Martin) | 2360 Martin (Bache-Martin) - 1 - 1 - 128A - Boy's Restroom across from Classroom 110 | Thinset | Assumed | Concealed Material but Assumed Present |
| Martin (Bache-Martin) | 2360 Martin (Bache-Martin) - 1 - 1 - 128D - Custodial Closet in Boy's Restroom across from Classroom 110 | Thinset | Assumed | Concealed Material but Assumed Present |
| Martin (Bache-Martin) | 2360 Martin (Bache-Martin) - 1 - 1 - 109 - Gymnasium | Thinset | Assumed | Concealed Material but Assumed Present |
| Martin (Bache-Martin) | 2360 Martin (Bache-Martin) - 1 - 1 - 109B - Gym Teacher's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Martin (Bache-Martin) | 2360 Martin (Bache-Martin) - 1 - 1 - 109D - Gymnasium Small Storage Closet | Thinset | Assumed | Concealed Material but Assumed Present |
| Martin (Bache-Martin) | 2360 Martin (Bache-Martin) - 1 - 1 - 127 - Classroom 127 | Thinset | Assumed | Concealed Material but Assumed Present |
| Martin (Bache-Martin) | 2360 Martin (Bache-Martin) - 1 - 1 - 127A - Classroom 127 Closet | Thinset | Assumed | Concealed Material but Assumed Present |
| Martin (Bache-Martin) | 2360 Martin (Bache-Martin) - 1 - 1 - 126 - Classroom 126 | Thinset | Assumed | Concealed Material but Assumed Present |
| Martin (Bache-Martin) | 2360 Martin (Bache-Martin) - 1 - 1 - MRR - Men's Restroom next to Computer Lab 126 | Thinset | Assumed | Concealed Material but Assumed Present |
| Martin (Bache-Martin) | 2360 Martin (Bache-Martin) - 1 - 1 - MRR-PC - Pipe Chase in Men's Restroom next to Computer Lab 126 | Thinset | Assumed | Concealed Material but Assumed Present |
| Martin (Bache-Martin) | 2360 Martin (Bache-Martin) - 1 - 1 - 108A - Women's Restroom across from Classroom 127 | Thinset | Assumed | Concealed Material but Assumed Present |
| Martin (Bache-Martin) | 2360 Martin (Bache-Martin) - 1 - 1 - 108 - Classroom 108 | Thinset | Assumed | Concealed Material but Assumed Present |
| Martin (Bache-Martin) | 2360 Martin (Bache-Martin) - 1 - 1 - 108B - Classroom 108 Closet | Thinset | Assumed | Concealed Material but Assumed Present |
| Martin (Bache-Martin) | 2360 Martin (Bache-Martin) - 1 - A - 103B - Music Room Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Martin (Bache-Martin) | 2360 Martin (Bache-Martin) - 1 - 1 - 112A.1 - Electrical/Custodial Room Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Martin (Bache-Martin) | 2360 Martin (Bache-Martin) - 1 - 1 - 100D - Principal's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Martin (Bache-Martin) | 2360 Martin (Bache-Martin) - 1 - 1 - 101A - Women's Restroom next to Classroom 101 | Thinset | Assumed | Concealed Material but Assumed Present |
| Martin (Bache-Martin) | 2360 Martin (Bache-Martin) - 1 - 1 - 120A - Boy's Restroom across from Classroom 102 | Thinset | Assumed | Concealed Material but Assumed Present |
| Martin (Bache-Martin) | 2360 Martin (Bache-Martin) - 1 - 1 - 120B - Custodial Closet in Boy's Restroom across from Classroom 102 | Thinset | Assumed | Concealed Material but Assumed Present |
| Martin (Bache-Martin) | 2360 Martin (Bache-Martin) - 1 - 1 - 102A - Classroom 102 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Martin (Bache-Martin) | 2360 Martin (Bache-Martin) - 1 - 1 - 121B - Left restroom in Classroom 121 | Thinset | Assumed | Concealed Material but Assumed Present |
| Martin (Bache-Martin) | 2360 Martin (Bache-Martin) - 1 - 1 - 121C - Right restroom in Classroom 121 | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Martin (Bache-Martin) | 2360 Martin (Bache-Martin) - 1 - 1 - 122A - Special Education Classroom 122 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Martin (Bache-Martin) | 2360 Martin (Bache-Martin) - 1 - 1 - 122B - Girl's Restroom across from Classroom 104 | Thinset | Assumed | Concealed Material but Assumed Present |
| Martin (Bache-Martin) | 2360 Martin (Bache-Martin) - 1 - 1 - 122C - Custodial Closet in Girl's Restroom Across from Classroom 104 | Thinset | Assumed | Concealed Material but Assumed Present |
| Martin (Bache-Martin) | 2360 Martin (Bache-Martin) - 1 - 1 - 123B - Speech/Language Classroom next to Classroom 124 | Thinset | Assumed | Concealed Material but Assumed Present |
| Martin (Bache-Martin) | 2360 Martin (Bache-Martin) - 1 - 1 - 125 - Classroom 124 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Martin (Bache-Martin) | 2360 Martin (Bache-Martin) - 1 - 1 - 106B - Classroom 106 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Martin (Bache-Martin) | 2360 Martin (Bache-Martin) - 1 - 1 - BEO-01 - Building Engineer's Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Martin (Bache-Martin) | 2360 Martin (Bache-Martin) - 1 - 1 - BEO-02 - Building Engineer's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Martin (Bache-Martin) | 2360 Martin (Bache-Martin) - 1 - 1 - WRR - Women's Restroom across from Building Engineer's Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Martin (Bache-Martin) | 2360 Martin (Bache-Martin) - 1 - 1 - 129A - Girl's Restroom next to Classroom 129 | Thinset | Assumed | Concealed Material but Assumed Present |
| Martin (Bache-Martin) | 2360 Martin (Bache-Martin) - 1 - 1 - 129C - Custodial Closet in Girl's Restroom next to Classroom 129 | Thinset | Assumed | Concealed Material but Assumed Present |
| Martin (Bache-Martin) | 2360 Martin (Bache-Martin) - 1 - 1 - 128A - Boy's Restroom across from Classroom 110 | Thinset | Assumed | Concealed Material but Assumed Present |
| Martin (Bache-Martin) | 2360 Martin (Bache-Martin) - 1 - 1 - 128D - Custodial Closet in Boy's Restroom across from Classroom 110 | Thinset | Assumed | Concealed Material but Assumed Present |
| Martin (Bache-Martin) | 2360 Martin (Bache-Martin) - 1 - 1 - 109B - Gym Teacher's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Martin (Bache-Martin) | 2360 Martin (Bache-Martin) - 1 - 1 - MRR - Men's Restroom next to Computer Lab 126 | Thinset | Assumed | Concealed Material but Assumed Present |
| Martin (Bache-Martin) | 2360 Martin (Bache-Martin) - 1 - 1 - 108A - Women's Restroom across from Classroom 127 | Thinset | Assumed | Concealed Material but Assumed Present |
| Martin (Bache-Martin) | 2360 Martin (Bache-Martin) - 1 - A - 103B - Music Room Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Martin (Bache-Martin) | 2360 Martin (Bache-Martin) - 1 - 1 - 112A.1 - Electrical/Custodial Room Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| McDaniel | 2370 McDaniel - 1 - B - SB-1 - Stairwell next to MDF Closet | Thinset | Assumed | Concealed Material but Assumed Present |
| McDaniel | 2370 McDaniel - 1 - B - S2-B - Stairwell next to Multipurpose Room | Thinset | Assumed | Concealed Material but Assumed Present |
| McDaniel | 2370 McDaniel - 1 - 1 - 101 - Front Entrance Vestibule | Thinset | Assumed | Concealed Material but Assumed Present |
| McDaniel | 2370 McDaniel - 1 - 1 - H102 - Front Entrance Lobby | Thinset | Assumed | Concealed Material but Assumed Present |
| McDaniel | 2370 McDaniel - 1 - 1 - H105 - Front Entrance Hallway outside of Main Office | Thinset | Assumed | Concealed Material but Assumed Present |
| McDaniel | 2370 McDaniel - 1 - 1 - 145 - Hallway between Girl's Restroom and Auditorium | Thinset | Assumed | Concealed Material but Assumed Present |
| McDaniel | 2370 McDaniel - 1 - 1 - 119 - Main Hallway | Thinset | Assumed | Concealed Material but Assumed Present |
| McDaniel | 2370 McDaniel - 1 - 1 - S1 - Stairwell next to Auditorium Stage | Thinset | Assumed | Concealed Material but Assumed Present |
| McDaniel | 2370 McDaniel - 1 - 1 - S2 - Stairwell between Classrooms 102 and 104 | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| McDaniel | 2370 McDaniel - 1 - 1 - 132 - Hallway between Classrooms 107 and 109 | Thinset | Assumed | Concealed Material but Assumed Present |
| McDaniel | 2370 McDaniel - 1 - 1 - 128 - IT MDF Room outside Classroom 104 | Thinset | Assumed | Concealed Material but Assumed Present |
| McDaniel | 2370 McDaniel - 1 - 2 - S1-2 - Stairwell next to Classroom 200 | Thinset | Assumed | Concealed Material but Assumed Present |
| McDaniel | 2370 McDaniel - 1 - 2 - S2-2 - Stairwell between Classrooms 204 and 206 | Thinset | Assumed | Concealed Material but Assumed Present |
| McDaniel | 2370 McDaniel - 1 - 2 - 226 - Main Hallway | Thinset | Assumed | Concealed Material but Assumed Present |
| McDaniel | 2370 McDaniel - 1 - 2 - 215 - IT MDF Room outside Classroom 206 | Thinset | Assumed | Concealed Material but Assumed Present |
| McDaniel | 2370 McDaniel - 1 - 3 - S1-3 - Stairwell next to Classroom 300 | Thinset | Assumed | Concealed Material but Assumed Present |
| McDaniel | 2370 McDaniel - 1 - 3 - S2-3 - Stairwell between Classrooms 308 and 310 | Thinset | Assumed | Concealed Material but Assumed Present |
| McDaniel | 2370 McDaniel - 1 - 3 - H300 - Main Hallway | Thinset | Assumed | Concealed Material but Assumed Present |
| McDaniel | 2370 McDaniel - 1 - 3 - 329 - IT MDF Room outside Classroom 310 | Thinset | Assumed | Concealed Material but Assumed Present |
| McDaniel | 2370 McDaniel - 1 - 2 - 226B - Hallway Storage Closet near Girls Bathroom (Left) | Thinset | Assumed | Concealed Material but Assumed Present |
| McDaniel | 2370 McDaniel - 1 - 2 - 226A - Hallway Storage Closet near Girls Bathroom (Right) | Thinset | Assumed | Concealed Material but Assumed Present |
| McDaniel | 2370 McDaniel - 1 - 1 - 109A - Classroom 109 Back Right Corner Storage Closet | Thinset | Assumed | Concealed Material but Assumed Present |
| McDaniel | 2370 McDaniel - 1 - 1 - 100H - Office 100E Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| McDaniel | 2370 McDaniel - 1 - 1 - 118 - Nurse's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| McDaniel | 2370 McDaniel - 1 - B - B19 - Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| McDaniel Annex | 2372 McDaniel Annex - 1 - 1 - 102 - Front Entrance Lobby | Thinset | Assumed | Concealed Material but Assumed Present |
| McDaniel Annex | 2372 McDaniel Annex - 1 - 3 - 304 - Staff Restroom next to 303 | Thinset | Assumed | Concealed Material but Assumed Present |
| McDaniel Annex | 2372 McDaniel Annex - 1 - 3 - 316 - Girl's Restroom across from Classroom 308 | Thinset | Assumed | Concealed Material but Assumed Present |
| McDaniel Annex | 2372 McDaniel Annex - 1 - 3 - 314 - Boy's Restroom across from Classroom 308 | Thinset | Assumed | Concealed Material but Assumed Present |
| McDaniel Annex | 2372 McDaniel Annex - 1 - 2 - 204 - Staff Restroom in Faculty Lounge across from Elevator | Thinset | Assumed | Concealed Material but Assumed Present |
| McDaniel Annex | 2372 McDaniel Annex - 1 - 2 - 218 - Girl's Restroom across from Classroom 208 | Thinset | Assumed | Concealed Material but Assumed Present |
| McDaniel Annex | 2372 McDaniel Annex - 1 - 2 - 216 - Boy's Restroom across from Classroom 208 | Thinset | Assumed | Concealed Material but Assumed Present |
| McDaniel Annex | 2372 McDaniel Annex - 1 - 2 - 210A - Classroom 210 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| McDaniel Annex | 2372 McDaniel Annex - 1 - 2 - 214 - Classroom 213 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| McDaniel Annex | 2372 McDaniel Annex - 1 - 1 - 120 - Classroom K1 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| McDaniel Annex | 2372 McDaniel Annex - 1 - 1 - 118 - Classroom K2 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| McDaniel Annex | 2372 McDaniel Annex - 1 - 1 - 125 - Classroom K3 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| McDaniel Annex | 2372 McDaniel Annex - 1 - 1 - 123 - Classroom K4 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| McDaniel Annex | 2372 McDaniel Annex - 1 - 1 - 108 - Principal's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| McDaniel Annex | 2372 McDaniel Annex - 1 - 1 - 105 - Restroom in Office next to Main Office | Thinset | Assumed | Concealed Material but Assumed Present |
| McDaniel Annex | 2372 McDaniel Annex - 1 - 1 - 128 - Nurse's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| McDaniel Annex | 2372 McDaniel Annex - 1 - 1 - 127 - Staff Restroom next to Nurse's Office | Thinset | Assumed | Concealed Material but Assumed Present |
| McDaniel Annex | 2372 McDaniel Annex - 1 - 1 - 102 - Front Entrance Lobby | Thinset | Assumed | Concealed Material but Assumed Present |
| McDaniel Annex | 2372 McDaniel Annex - 1 - B - B13 - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| McDaniel Annex | 2372 McDaniel Annex - 1 - B - B16 - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| McDaniel Annex | 2372 McDaniel Annex - 1 - 1 - 101 - Front (Visitor's) Entrance Foyer | Thinset | Assumed | Concealed Material but Assumed Present |
| McDaniel Annex | 2372 McDaniel Annex - 1 - 1 - S4 - Stairwell to Basement in Front Entrance Lobby | Thinset | Assumed | Concealed Material but Assumed Present |
| Meredith | 2380 Meredith - 1 - B - B5A - Classroom B5 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Meredith | 2380 Meredith - 1 - B - 04B - Bldg Engineer Restroom and Storage in Stairwell S01 | Thinset | Assumed | Concealed Material but Assumed Present |
| Meredith | 2380 Meredith - 1 - B - 3 - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Meredith | 2380 Meredith - 1 - B - 2 - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Meredith | 2380 Meredith - 1 - B - 03B - Custodial Storage Room between Boy's and Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Meredith | 2380 Meredith - 1 - 1 - 100A - Principal's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Meredith | 2380 Meredith - 1 - 1 - 102B - Classroom 102 Sink Closet | Thinset | Assumed | Concealed Material but Assumed Present |
| Meredith | 2380 Meredith - 1 - 1 - 108B - Classroom 108 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Meredith | 2380 Meredith - 1 - 1 - 103B - Classroom 103 Sink Closet | Thinset | Assumed | Concealed Material but Assumed Present |
| Meredith | 2380 Meredith - 1 - 1 - 104F - Women's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Meredith | 2380 Meredith - 1 - 1 - 106D - Women's Restroom in Teacher Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Meredith | 2380 Meredith - 1 - 1 - 107B - Classroom 107 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Meredith | 2380 Meredith - 1 - 1 - 104B - Custodial Closet next to Nurse's Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Meredith | 2380 Meredith - 1 - 1 - 104C - Nurse's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Meredith | 2380 Meredith - 1 - 1 - 106F - Classroom 106 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Meredith | 2380 Meredith - 1 - 1 - 105A - Classroom 105 Restroom on Right | Thinset | Assumed | Concealed Material but Assumed Present |
| Meredith | 2380 Meredith - 1 - 1 - 105B - Classroom 105 Restroom between other Restroom and Closet | Thinset | Assumed | Concealed Material but Assumed Present |
| Meredith | 2380 Meredith - 1 - 2 - 200 - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Meredith | 2380 Meredith - 1 - 2 - 200A - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Meredith | 2380 Meredith - 1 - 2 - 200B - Custodial Closet by Classroom 201 | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Meredith | 2380 Meredith - 1 - 2 - 201B - Classroom 201 Sink Closet | Thinset | Assumed | Concealed Material but Assumed Present |
| Meredith | 2380 Meredith - 1 - 2 - 202B - Classroom 202 Sink Closet | Thinset | Assumed | Concealed Material but Assumed Present |
| Meredith | 2380 Meredith - 1 - 2 - 208B - Classroom 208 Sink Closet | Thinset | Assumed | Concealed Material but Assumed Present |
| Meredith | 2380 Meredith - 1 - 2 - 207B - Music Room 207 Sink Closet | Thinset | Assumed | Concealed Material but Assumed Present |
| Meredith | 2380 Meredith - 1 - 2 - 206B - Classroom 206 Sink Closet | Thinset | Assumed | Concealed Material but Assumed Present |
| Meredith | 2380 Meredith - 1 - 2 - 205B - Classroom 205 Sink Closet | Thinset | Assumed | Concealed Material but Assumed Present |
| Meredith | 2380 Meredith - 1 - 2 - 205.7 - Faculty Room Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Meredith | 2380 Meredith - 1 - 3 - 300 - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Meredith | 2380 Meredith - 1 - 3 - 300A - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Meredith | 2380 Meredith - 1 - 3 - 300B - Custodial Closet next to Classroom 301 | Thinset | Assumed | Concealed Material but Assumed Present |
| Meredith | 2380 Meredith - 1 - 3 - 301B - Classroom 301 Sink Closet | Thinset | Assumed | Concealed Material but Assumed Present |
| Meredith | 2380 Meredith - 1 - 3 - 310 - Custodial Closet across from Classrooms 301 & 302 | Thinset | Assumed | Concealed Material but Assumed Present |
| Meredith | 2380 Meredith - 1 - 3 - 302B - Classroom 302 Sink Closet | Thinset | Assumed | Concealed Material but Assumed Present |
| Meredith | 2380 Meredith - 1 - 3 - 303B - Classroom 303 Sink Closet | Thinset | Assumed | Concealed Material but Assumed Present |
| Meredith | 2380 Meredith - 1 - 3 - 308B - Classroom 308 Sink Closet | Thinset | Assumed | Concealed Material but Assumed Present |
| Meredith | 2380 Meredith - 1 - 3 - 304B - Classroom 304 Sink Closet | Thinset | Assumed | Concealed Material but Assumed Present |
| Meredith | 2380 Meredith - 1 - 3 - 311 - Women's Restroom between Classrooms 304 and 305 | Thinset | Assumed | Concealed Material but Assumed Present |
| Meredith | 2380 Meredith - 1 - 3 - 305B - Classroom 305 Sink Closet | Thinset | Assumed | Concealed Material but Assumed Present |
| Meredith | 2380 Meredith - 1 - 3 - 306B - Classroom 306 Sink Closet | Thinset | Assumed | Concealed Material but Assumed Present |
| Meredith | 2380 Meredith - 1 - 3 - 313A - Restroom in Psychologist Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Meredith | 2380 Meredith - 1 - 3 - 307B - Classroom 307 Sink Closet | Thinset | Assumed | Concealed Material but Assumed Present |
| Meredith | 2380 Meredith - 1 - B - B5A - Classroom B5 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Meredith | 2380 Meredith - 1 - B - 04B - Bldg Engineer Restroom and Storage in Stairwell S01 | Thinset | Assumed | Concealed Material but Assumed Present |
| Meredith | 2380 Meredith - 1 - B - 3 - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Meredith | 2380 Meredith - 1 - B - 2 - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Meredith | 2380 Meredith - 1 - B - 03B - Custodial Storage Room between Boy's and Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Meredith | 2380 Meredith - 1 - 1 - 100C - Hall Area between Principal Office and its Closet & Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Meredith | 2380 Meredith - 1 - 1 - 100A - Principal's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Meredith | 2380 Meredith - 1 - 1 - 102B - Classroom 102 Sink Closet | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Meredith | 2380 Meredith - 1 - 1 - 108B - Classroom 108 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Meredith | 2380 Meredith - 1 - 1 - 103B - Classroom 103 Sink Closet | Thinset | Assumed | Concealed Material but Assumed Present |
| Meredith | 2380 Meredith - 1 - 1 - 104F - Women's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Meredith | 2380 Meredith - 1 - 1 - 106D - Women's Restroom in Teacher Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Meredith | 2380 Meredith - 1 - 1 - 107B - Classroom 107 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Meredith | 2380 Meredith - 1 - 1 - 104B - Custodial Closet next to Nurse's Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Meredith | 2380 Meredith - 1 - 1 - 104C - Nurse's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Meredith | 2380 Meredith - 1 - 1 - 106F - Classroom 106 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Meredith | 2380 Meredith - 1 - 1 - 105A - Classroom 105 Restroom on Right | Thinset | Assumed | Concealed Material but Assumed Present |
| Meredith | 2380 Meredith - 1 - 1 - 105B - Classroom 105 Restroom between other Restroom and Closet | Thinset | Assumed | Concealed Material but Assumed Present |
| Meredith | 2380 Meredith - 1 - 2 - 200 - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Meredith | 2380 Meredith - 1 - 2 - 200A - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Meredith | 2380 Meredith - 1 - 2 - 200B - Custodial Closet by Classroom 201 | Thinset | Assumed | Concealed Material but Assumed Present |
| Meredith | 2380 Meredith - 1 - 2 - 201B - Classroom 201 Sink Closet | Thinset | Assumed | Concealed Material but Assumed Present |
| Meredith | 2380 Meredith - 1 - 2 - 202B - Classroom 202 Sink Closet | Thinset | Assumed | Concealed Material but Assumed Present |
| Meredith | 2380 Meredith - 1 - 2 - 208B - Classroom 208 Sink Closet | Thinset | Assumed | Concealed Material but Assumed Present |
| Meredith | 2380 Meredith - 1 - 2 - 207B - Music Room 207 Sink Closet | Thinset | Assumed | Concealed Material but Assumed Present |
| Meredith | 2380 Meredith - 1 - 2 - 206B - Classroom 206 Sink Closet | Thinset | Assumed | Concealed Material but Assumed Present |
| Meredith | 2380 Meredith - 1 - 2 - 205B - Classroom 205 Sink Closet | Thinset | Assumed | Concealed Material but Assumed Present |
| Meredith | 2380 Meredith - 1 - 2 - 205.7 - Faculty Room Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Meredith | 2380 Meredith - 1 - 3 - 300 - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Meredith | 2380 Meredith - 1 - 3 - 300A - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Meredith | 2380 Meredith - 1 - 3 - 300B - Custodial Closet next to Classroom 301 | Thinset | Assumed | Concealed Material but Assumed Present |
| Meredith | 2380 Meredith - 1 - 3 - 301B - Classroom 301 Sink Closet | Thinset | Assumed | Concealed Material but Assumed Present |
| Meredith | 2380 Meredith - 1 - 3 - 310 - Custodial Closet across from Classrooms 301 & 302 | Thinset | Assumed | Concealed Material but Assumed Present |
| Meredith | 2380 Meredith - 1 - 3 - 302B - Classroom 302 Sink Closet | Thinset | Assumed | Concealed Material but Assumed Present |
| Meredith | 2380 Meredith - 1 - 3 - 303B - Classroom 303 Sink Closet | Thinset | Assumed | Concealed Material but Assumed Present |
| Meredith | 2380 Meredith - 1 - 3 - 308B - Classroom 308 Sink Closet | Thinset | Assumed | Concealed Material but Assumed Present |
| Meredith | 2380 Meredith - 1 - 3 - 304B - Classroom 304 Sink Closet | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Meredith | 2380 Meredith - 1 - 3 - 311 - Women's Restroom between Classrooms 304 and 305 | Thinset | Assumed | Concealed Material but Assumed Present |
| Meredith | 2380 Meredith - 1 - 3 - 305B - Classroom 305 Sink Closet | Thinset | Assumed | Concealed Material but Assumed Present |
| Meredith | 2380 Meredith - 1 - 3 - 306B - Classroom 306 Sink Closet | Thinset | Assumed | Concealed Material but Assumed Present |
| Meredith | 2380 Meredith - 1 - 3 - 313A - Restroom in Psychologist Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Meredith | 2380 Meredith - 1 - 3 - 307B - Classroom 307 Sink Closet | Thinset | Assumed | Concealed Material but Assumed Present |
| Meredith | 2390 Morris - 1 - 1 - H15 - Main Entrance Lobby (Includes Vestibule) | Thinset | Assumed | Concealed Material but Assumed Present |
| El Centro Big Picture High School | 2391 El Centro Big Picture High School - 1 - 1 - RR3 - Restroom 3 | Thinset | Assumed | Concealed Material but Assumed Present |
| El Centro Big Picture High School | 2391 El Centro Big Picture High School - 1 - 1 - 108 - Employee Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| El Centro Big Picture High School | 2391 El Centro Big Picture High School - 1 - 1 - RR4 - Restroom 4 | Thinset | Assumed | Concealed Material but Assumed Present |
| El Centro Big Picture High School | 2391 El Centro Big Picture High School - 1 - 1 - RR2 - Restroom 2 | Thinset | Assumed | Concealed Material but Assumed Present |
| El Centro Big Picture High School | 2391 El Centro Big Picture High School - 1 - 1 - RR1 - Restroom 1 | Thinset | Assumed | Concealed Material but Assumed Present |
| El Centro Big Picture High School | 2391 El Centro Big Picture High School - 1 - 1 - RR3 - Restroom 3 | Thinset | Assumed | Concealed Material but Assumed Present |
| El Centro Big Picture High School | 2391 El Centro Big Picture High School - 1 - 1 - 108 - Employee Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| El Centro Big Picture High School | 2391 El Centro Big Picture High School - 1 - 1 - RR4 - Restroom 4 | Thinset | Assumed | Concealed Material but Assumed Present |
| El Centro Big Picture High School | 2391 El Centro Big Picture High School - 1 - 1 - RR2 - Restroom 2 | Thinset | Assumed | Concealed Material but Assumed Present |
| El Centro Big Picture High School | 2391 El Centro Big Picture High School - 1 - 1 - RR1 - Restroom 1 | Thinset | Assumed | Concealed Material but Assumed Present |
| Peirce, W S | 2400 Peirce, W S - 1 - 2 - 206C - Staff restroom next to Classroom 206 | Thinset | Assumed | Concealed Material but Assumed Present |
| Palumbo | 2430 Palumbo - 1 - 1 - 104 - Fine Arts Room 104 | Thinset | Assumed | Concealed Material but Assumed Present |
| Palumbo | 2430 Palumbo - 1 - 1 - 105A - Fine Arts Room Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Palumbo | 2430 Palumbo - 1 - 1 - 103 - Graphic Arts Room 103 | Thinset | Assumed | Concealed Material but Assumed Present |
| Palumbo | 2430 Palumbo - 1 - 1 - 102 - Classroom 102 | Thinset | Assumed | Concealed Material but Assumed Present |
| Palumbo | 2430 Palumbo - 1 - 2 - 206D - Boy's New Locker Room Showers | Thinset | Assumed | Concealed Material but Assumed Present |
| Palumbo | 2430 Palumbo - 1 - 5 - 509F - Faculty Lounge IDF-2 Server Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Palumbo | 2430 Palumbo - 1 - 1 - 104 FAR-1 - Classroom 104 Relief Shaft | Thinset | Assumed | Concealed Material but Assumed Present |
| Palumbo | 2430 Palumbo - 1 - 5 - 508 FAR-2 - Cafeteria Right Relief Shaft | Thinset | Assumed | Concealed Material but Assumed Present |
| Palumbo | 2430 Palumbo - 1 - 2 - 207D - Girl's Locker Room Shower | Thinset | Assumed | Concealed Material but Assumed Present |
| Palumbo | 2430 Palumbo - 1 - 5 - 508 FAR-1 - Cafeteria Left Relief Shaft | Thinset | Assumed | Concealed Material but Assumed Present |
| Palumbo | 2430 Palumbo - 1 - 4 - IMC FAR-1 - Library Relief Shaft | Thinset | Assumed | Concealed Material but Assumed Present |
| Palumbo | 2430 Palumbo - 1 - 2 - 207 FAR-2 - Gymnasium Right Relief Shaft | Thinset | Assumed | Concealed Material but Assumed Present |
| Palumbo | 2430 Palumbo - 1 - 1 - 102 FAR-1 - Classroom 102 Relief Shaft | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Palumbo | 2430 Palumbo - 1 - 1 - 106 FAR-1 - Gymnasium Leftmost Relief Shaft | Thinset | Assumed | Concealed Material but Assumed Present |
| Palumbo | 2430 Palumbo - 1 - 1 - 106 FAR-3 - Gymnasium Middle-Right Relief Shaft | Thinset | Assumed | Concealed Material but Assumed Present |
| Palumbo | 2430 Palumbo - 1 - 1 - 106 FAR-4 - Gymnasium Rightmost Relief Shaft | Thinset | Assumed | Concealed Material but Assumed Present |
| Palumbo | 2430 Palumbo - 1 - 2 - 207 FAR-1 - Gymnasium Left Relief Shaft | Thinset | Assumed | Concealed Material but Assumed Present |
| Palumbo | 2430 Palumbo - 1 - 2 - 207F - Gym Storage Area | Thinset | Assumed | Concealed Material but Assumed Present |
| Palumbo | 2430 Palumbo - 1 - 1 - 106 FAR-2 - Gymnasium Middle-Left Relief Shaft | Thinset | Assumed | Concealed Material but Assumed Present |
| Palumbo | 2430 Palumbo - 1 - 1 - 118 - Boy's Restroom across from Room 104 | Thinset | Assumed | Concealed Material but Assumed Present |
| Palumbo | 2430 Palumbo - 1 - 1 - 113A - Room 126 Women's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Palumbo | 2430 Palumbo - 1 - 1 - 112D - Restroom in Former Principal's Office next to Main Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Palumbo | 2430 Palumbo - 1 - 2 - 206C - Boy's New Locker Room Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Palumbo | 2430 Palumbo - 1 - 2 - 206D - Boy's New Locker Room Showers | Thinset | Assumed | Concealed Material but Assumed Present |
| Palumbo | 2430 Palumbo - 1 - 2 - 207C - Girl's Locker Room Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Palumbo | 2430 Palumbo - 1 - 2 - 211 - Girl's Restroom across from Classroom 206 | Thinset | Assumed | Concealed Material but Assumed Present |
| Palumbo | 2430 Palumbo - 1 - 2 - 212A - Women's Lounge Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Palumbo | 2430 Palumbo - 1 - 2 - 214 - Boy's Restroom 226 across from Classroom 201 | Thinset | Assumed | Concealed Material but Assumed Present |
| Palumbo | 2430 Palumbo - 1 - 2 - 200E - Principal's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Palumbo | 2430 Palumbo - 1 - 3 - 313 - Girl's Restroom across from Classroom 302 | Thinset | Assumed | Concealed Material but Assumed Present |
| Palumbo | 2430 Palumbo - 1 - 3 - 309C - Men's Lounge Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Palumbo | 2430 Palumbo - 1 - 3 - 308A - Boy's Restroom across from Classroom 306 | Thinset | Assumed | Concealed Material but Assumed Present |
| Palumbo | 2430 Palumbo - 1 - 4 - 412A - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Palumbo | 2430 Palumbo - 1 - 4 - 408AA - Staff Lounge Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Palumbo | 2430 Palumbo - 1 - 4 - 407A - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Palumbo | 2430 Palumbo - 1 - 4 - 406D - Mechanical Room Unused Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Palumbo | 2430 Palumbo - 1 - 5 - 508 - Cafeteria 509 | Thinset | Assumed | Concealed Material but Assumed Present |
| Palumbo | 2430 Palumbo - 1 - 5 - 508A - Kitchen 510 | Thinset | Assumed | Concealed Material but Assumed Present |
| Palumbo | 2430 Palumbo - 1 - 5 - 508D - Area containing the Walk-in Refrigerator/Freezer | Thinset | Assumed | Concealed Material but Assumed Present |
| Palumbo | 2430 Palumbo - 1 - 5 - 509F - Faculty Lounge IDF-2 Server Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Palumbo | 2430 Palumbo - 1 - 5 - 509C - Boy's Restroom across from Classroom 507 | Thinset | Assumed | Concealed Material but Assumed Present |
| Palumbo | 2430 Palumbo - 1 - 5 - 509E - Staff Lounge/Storeroom Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Palumbo | 2430 Palumbo - 1 - 5 - 514 - Girl's Restroom across from Room 501A | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Palumbo | 2430 Palumbo - 1 - 2 - 207D - Girl's Locker Room Shower | Thinset | Assumed | Concealed Material but Assumed Present |
| Stanton, E M | 2450 Stanton, E M - 1 - 1 - 101C - Classroom 101 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Stanton, E M | 2450 Stanton, E M - 1 - 3 - S311 - Fire Tower Stairs by Classroom 301 | Thinset | Assumed | Concealed Material but Assumed Present |
| Stanton, E M | 2450 Stanton, E M - 1 - B - S02 - Stairwell adjacent to Cafeteria | Thinset | Assumed | Concealed Material but Assumed Present |
| Stanton, E M | 2450 Stanton, E M - 1 - B - S01 - Stairwell leading to Parking Lot | Thinset | Assumed | Concealed Material but Assumed Present |
| Stanton, E M | 2450 Stanton, E M - 1 - 1 - 107E - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Stanton, E M | 2450 Stanton, E M - 1 - 1 - H1 - Hallway | Thinset | Assumed | Concealed Material but Assumed Present |
| Stanton, E M | 2450 Stanton, E M - 1 - 1 - S12 - Stairwell adjacent to Main Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Stanton, E M | 2450 Stanton, E M - 1 - 1 - S11 - Stairwell to Parking Lot | Thinset | Assumed | Concealed Material but Assumed Present |
| Stanton, E M | 2450 Stanton, E M - 1 - 2 - 208C - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Stanton, E M | 2450 Stanton, E M - 1 - 2 - H26 - Main Hallway | Thinset | Assumed | Concealed Material but Assumed Present |
| Stanton, E M | 2450 Stanton, E M - 1 - 2 - 208D - Boys' Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Stanton, E M | 2450 Stanton, E M - 1 - 3 - 308C - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Stanton, E M | 2450 Stanton, E M - 1 - 3 - 308D - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Stanton, E M | 2450 Stanton, E M - 1 - 3 - H310 - Main Hallway | Thinset | Assumed | Concealed Material but Assumed Present |
| Stanton, E M | 2450 Stanton, E M - 1 - 2 - S22 - 2nd Floor Stairwell | Thinset | Assumed | Concealed Material but Assumed Present |
| Stanton, E M | 2450 Stanton, E M - 1 - 3 - S32 - 3rd Floor Stairwell | Thinset | Assumed | Concealed Material but Assumed Present |
| Greenfield | 2470 Greenfield - 1 - BS - 7F - Building Engineer's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Greenfield | 2470 Greenfield - 1 - BS - 7C - Men's Restroom next to Building Engineer's Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Greenfield | 2470 Greenfield - 1 - BS - 7A - Women's Restroom near Building Engineer's Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Greenfield | 2470 Greenfield - 1 - BS - H09 - Hallway from Home and School Office to Building Engineer's Office | Thinset | | Concealed Material but Assumed Present |
| Greenfield | 2470 Greenfield - 1 - BS - S05 - Lower Level Stairwell near Music Room and Stage | Thinset | Assumed | Concealed Material but Assumed Present |
| Greenfield | 2470 Greenfield - 1 - BS - H01 - Hallway near Auditorium to Cafeteria and Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Greenfield | 2470 Greenfield - 1 - BS - 4 - Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Greenfield | 2470 Greenfield - 1 - BS - 4A - Kitchen Wash Area with Sinks | Thinset | Assumed | Concealed Material but Assumed Present |
| Greenfield | 2470 Greenfield - 1 - BS - 4B - Kitchen Personnel Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Greenfield | 2470 Greenfield - 1 - BS - 4BB - Kitchen Personnel Room Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Greenfield | 2470 Greenfield - 1 - BS - 4D - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Greenfield | 2470 Greenfield - 1 - BS - 4E - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Greenfield | 2470 Greenfield - 1 - BS - 5EA - Home & School Storage Room in Boy's Locker Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Greenfield | 2470 Greenfield - 1 - BS - 5H - Boy's Locker Room Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Greenfield | 2470 Greenfield - 1 - BS - 5G - Girl's Locker Room Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Greenfield | 2470 Greenfield - 1 - BS - 5T - Gym Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Greenfield | 2470 Greenfield - 1 - GD - S15 - Stairwell next to School Entrance and near Principal's Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Greenfield | 2470 Greenfield - 1 - GD - H4 - Hallway from Entrance to Center Hallway near Main Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Greenfield | 2470 Greenfield - 1 - GD - H15 - Center Hallway from Front Entrance to Rear Entrance | Thinset | Assumed | Concealed Material but Assumed Present |
| Greenfield | 2470 Greenfield - 1 - GD - 110B - Classroom 110 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Greenfield | 2470 Greenfield - 1 - GD - 113E - Special Education Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Greenfield | 2470 Greenfield - 1 - GD - H17 - Hallway from Rear School Entrance to Elevator | Thinset | Assumed | Concealed Material but Assumed Present |
| Greenfield | 2470 Greenfield - 1 - GD - H18 - Hallway near Elevator to Stairwell | Thinset | Assumed | Concealed Material but Assumed Present |
| Greenfield | 2470 Greenfield - 1 - GD - 105A - Men's Restroom next to Fan Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Greenfield | 2470 Greenfield - 1 - GD - 105C - Women's Restroom near Fan Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Greenfield | 2470 Greenfield - 1 - GD - 107E - Nurse's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Greenfield | 2470 Greenfield - 1 - GD - 100T - Principal's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Greenfield | 2470 Greenfield - 1 - 2 - 201E - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Greenfield | 2470 Greenfield - 1 - 2 - 201D - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Greenfield | 2470 Greenfield - 1 - 2 - 201C - Staff and Handicap Restroom next to Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Greenfield | 2470 Greenfield - 1 - 2 - 201B - Staff Restroom across from Teacher's Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Greenfield | 2470 Greenfield - 1 - 3 - 300E - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Greenfield | 2470 Greenfield - 1 - 3 - 300D - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Greenfield | 2470 Greenfield - 1 - 3 - 300C - Staff and Handicap Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Greenfield | 2470 Greenfield - 1 - 3 - 300B - Staff Restroom across from Classroom 300 | Thinset | Assumed | Concealed Material but Assumed Present |
| Waring | 2490 Waring - 1 - 1 - S15 - Stairs adjacent Classroom 108 | Thinset | Assumed | Concealed Material but Assumed Present |
| Waring | 2490 Waring - 1 - 1 - S14 - Stairs at Main Entrance | Thinset | Assumed | Concealed Material but Assumed Present |
| Waring | 2490 Waring - 2 - 1 - 101A - Classroom 101 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Waring | 2490 Waring - 1 - 2 - 211 - Girl's Restroom adjacent to Stairwell F | Thinset | Assumed | Concealed Material but Assumed Present |
| Waring | 2490 Waring - 1 - 2 - S23 - Stairwell D | Thinset | Assumed | Concealed Material but Assumed Present |
| Waring | 2490 Waring - 1 - 2 - S21 - Stairwell C | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Waring | 2490 Waring - 1 - 1 - S11 - Stairwell C | Thinset | Assumed | Concealed Material but Assumed Present |
| Waring | 2490 Waring - 1 - 1 - 100D - Principal's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Waring | 2490 Waring - 1 - 1 - 100C - Women's Restroom adjacent to Main Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Waring | 2490 Waring - 1 - 1 - 103E - Classroom 103 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Waring | 2490 Waring - 1 - 1 - 104A - Boy's Restroom adjacent to Stairwell F | Thinset | Assumed | Concealed Material but Assumed Present |
| Waring | 2490 Waring - 1 - 1 - H12 - Stairwell D Hallway | Thinset | Assumed | Concealed Material but Assumed Present |
| Waring | 2490 Waring - 1 - 1 - S13 - Stairwell D | Thinset | Assumed | Concealed Material but Assumed Present |
| Waring | 2490 Waring - 1 - 1 - 104B - Girl's Restroom adjacent to Stairwell E | Thinset | Assumed | Concealed Material but Assumed Present |
| Waring | 2490 Waring - 1 - 1 - 100BC - Restroom inside Nurse's Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Waring | 2490 Waring - 1 - 2 - 210B - Custodial Closet adjacent to Dining Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Waring | 2490 Waring - 1 - 2 - 210PC - Pipe Chase in Custodial Closet adjacent to Dining Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Waring | 2490 Waring - 1 - 2 - 204A-B - Women's Restroom inside Server Room 204A | Thinset | Assumed | Concealed Material but Assumed Present |
| Waring | 2490 Waring - 1 - B - 003A - Closet in Building Engineer's Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Waring | 2490 Waring - 1 - 1 - 105A - Classroom 105 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Waring | 2490 Waring - 2 - B - 9A - Custodial Closet across from Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Waring | 2490 Waring - 1 - B - 003RR - Restroom in Building Engineer's Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Coppin (Jackson) | 2510 Coppin (Jackson) - 1 - 1 - S112 - Main Entrance to School Building Stairs | Thinset | Assumed | Concealed Material but Assumed Present |
| Coppin (Jackson) | 2510 Coppin (Jackson) - 1 - 1 - 104D - Principal's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Coppin (Jackson) | 2510 Coppin (Jackson) - 1 - 1 - 101A - Women's Restroom next to Classroom 101 | Thinset | Assumed | Concealed Material but Assumed Present |
| Coppin (Jackson) | 2510 Coppin (Jackson) - 1 - 2 - 204D - Women's Restroom in Classroom 204-A | Thinset | Assumed | Concealed Material but Assumed Present |
| Coppin (Jackson) | 2510 Coppin (Jackson) - 1 - 3 - 304D - Room 304-A Counselor's Office Women's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Coppin (Jackson) | 2510 Coppin (Jackson) - 1 - 2 - 212 - Boy's Restroom next to Classroom 207 | Thinset | Assumed | Concealed Material but Assumed Present |
| Coppin (Jackson) | 2510 Coppin (Jackson) - 1 - 3 - 307B - Boy's Restroom next to Classroom 307 | Thinset | Assumed | Concealed Material but Assumed Present |
| Coppin (Jackson) | 2510 Coppin (Jackson) - 1 - 1 - 106A - Boy's Restroom next to Classroom 106 | Thinset | Assumed | Concealed Material but Assumed Present |
| Coppin (Jackson) | 2510 Coppin (Jackson) - 1 - 2 - 202A - Girl's Restroom next to Classroom 202 | Thinset | Assumed | Concealed Material but Assumed Present |
| Jenks, Abram | 2520 Jenks, Abram - 1 - BS - 017A - Classroom 014 (ESOL Room) Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Jenks, Abram | 2520 Jenks, Abram - 1 - BS - 017A - Classroom 014 (ESOL Room) Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Key | 2540 Key - 1 - 3 - 327A-1 - Staff Restroom across from Classroom 27 | Thinset | Assumed | Concealed Material but Assumed Present |
| Key | 2540 Key - 1 - 2 - 215C - Staff Restroom across from Classroom 16 | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|----------|-------|----------------|------------|----------|
| Key | 2540 Key - 1 - B - 2 - Future Boys Restroom Across From Storeroom 8 | Thinset | Assumed | Concealed Material but Assumed Present |
| Key | 2540 Key - 1 - B - 10 - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Key | 2540 Key - 1 - 1 - 110A - Classroom 10 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Key | 2540 Key - 1 - 2 - 215C - Staff Restroom across from Classroom 16 | Thinset | Assumed | Concealed Material but Assumed Present |
| Key | 2540 Key - 1 - B - 2 - Future Boys Restroom Across From Storeroom 8 | Thinset | Assumed | Concealed Material but Assumed Present |
| Nebinger | 2590 Nebinger - 1 - B - 004B - Boy's Restroom near B1 Art Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Nebinger | 2590 Nebinger - 1 - B - 001 - Girl's Restroom near Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Nebinger | 2590 Nebinger - 1 - B - 015A - Hallway Area between Building Engineer's Office and Gym | Thinset | Assumed | Concealed Material but Assumed Present |
| Sharswood | 2630 Sharswood - 1 - 3 - 337B - 3rd Floor Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Sharswood | 2630 Sharswood - 1 - 3 - 332A - Girl's Restroom next to Classroom 333 | Thinset | Assumed | Concealed Material but Assumed Present |
| Sharswood | 2630 Sharswood - 1 - 2 - 227C - Classroom 227 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Sharswood | 2630 Sharswood - 1 - 2 - 226B - Classroom 226 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Sharswood | 2630 Sharswood - 1 - 2 - 222A - Counselor's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Sharswood | 2630 Sharswood - 1 - 2 - 219A - Women's Restroom next to Classroom 219 | Thinset | Assumed | Concealed Material but Assumed Present |
| Sharswood | 2630 Sharswood - 1 - 1 - 104B - Men's Restroom in the Maintenance Staff Lounge | Thinset | Assumed | Concealed Material but Assumed Present |
| Sharswood | 2630 Sharswood - 1 - 1 - 105A - Classroom 105 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Sharswood | 2630 Sharswood - 1 - 1 - 114T - Room 114 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Sharswood | 2630 Sharswood - 1 - 1 - 109B - Room 109 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Sharswood | 2630 Sharswood - 1 - BS - 18 - Boy's Restroom near Building Engineer's Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Sharswood | 2630 Sharswood - 1 - BS - 4 - Girl's Restroom next to Kindergarten Lunchroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Sharswood | 2630 Sharswood - 1 - BS - S04 - Fire Stairwell near Boy's Cafeteria | Thinset | Assumed | Concealed Material but Assumed Present |
| Sharswood | 2630 Sharswood - 1 - 3 - 337B - 3rd Floor Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Sharswood | 2630 Sharswood - 1 - 3 - 332A - Girl's Restroom next to Classroom 333 | Thinset | Assumed | Concealed Material but Assumed Present |
| Sharswood | 2630 Sharswood - 1 - 2 - 227C - Classroom 227 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Sharswood | 2630 Sharswood - 1 - 2 - 226B - Classroom 226 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Sharswood | 2630 Sharswood - 1 - 2 - 224B - Classroom 224 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Sharswood | 2630 Sharswood - 1 - 2 - 222A - Counselor's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Sharswood | 2630 Sharswood - 1 - 2 - 219A - Women's Restroom next to Classroom 219 | Thinset | Assumed | Concealed Material but Assumed Present |
| Sharswood | 2630 Sharswood - 1 - 1 - 104B - Men's Restroom in the Maintenance Staff Lounge | Thinset | Assumed | Concealed Material but Assumed Present |
| Sharswood | 2630 Sharswood - 1 - 1 - 105A - Classroom 105 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Sharswood | 2630 Sharswood - 1 - 1 - 114T - Room 114 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Sharswood | 2630 Sharswood - 1 - 1 - 108B - Classroom 108 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Sharswood | 2630 Sharswood - 1 - 1 - 109B - Room 109 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Sharswood | 2630 Sharswood - 1 - 1 - 110T - Principal's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Sharswood | 2630 Sharswood - 1 - BS - 18 - Boy's Restroom near Building Engineer's Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Sharswood | 2630 Sharswood - 1 - BS - 005 - Building Engineer's Restroom next to Kindergarten Lunchroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Sharswood | 2630 Sharswood - 1 - BS - 4 - Girl's Restroom next to Kindergarten Lunchroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Sharswood | 2630 Sharswood - 1 - BS - 018B-PC - Boy's Restroom Custodial Closet | Thinset | Assumed | Concealed Material but Assumed Present |
| Southwark | 2640 Southwark - 1 - 3 - 3B - Women's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Southwark | 2640 Southwark - 1 - 3 - 3E - Men's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Southwark | 2640 Southwark - 1 - 3 - 317 - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Southwark | 2640 Southwark - 1 - 3 - 320 - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Southwark | 2640 Southwark - 1 - 2 - 2E - Men's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Southwark | 2640 Southwark - 1 - 1 - 1A - Women's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Southwark | 2640 Southwark - 1 - 1 - 1B - Men's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Southwark | 2640 Southwark - 1 - 1 - 115A - Pre-K Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Southwark | 2640 Southwark - 1 - B - 012A - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Southwark | 2640 Southwark - 1 - B - 018A - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Southwark | 2640 Southwark - 1 - 1 - 1C - Building Engineer's Office 101 | Thinset | Assumed | Concealed Material but Assumed Present |
| Southwark | 2640 Southwark - 1 - 1 - 100F - Restroom In Principal's Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Southwark | 2640 Southwark - 1 - 3 - 3B - Women's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Southwark | 2640 Southwark - 1 - 3 - 3E - Men's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Southwark | 2640 Southwark - 1 - 3 - 317 - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Southwark | 2640 Southwark - 1 - 3 - 320 - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Southwark | 2640 Southwark - 1 - 2 - 218 - Women's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Southwark | 2640 Southwark - 1 - 2 - 2E - Men's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Southwark | 2640 Southwark - 1 - 1 - 1A - Women's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Southwark | 2640 Southwark - 1 - 1 - 1B - Men's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Southwark | 2640 Southwark - 1 - 1 - 115A - Pre-K Restroom | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Southwark | 2640 Southwark - 1 - B - 012A - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Southwark | 2640 Southwark - 1 - B - 018A - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Southwark | 2640 Southwark - 1 - 1 - 100F - Restroom In Principal's Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Constitution HS | 2670 Constitution HS - 1 - 5 - 507C - Girl's Restroom next to Classroom 507A | Thinset | Assumed | Concealed Material but Assumed Present |
| Constitution HS | 2670 Constitution HS - 1 - 5 - 507D - Boy's Restroom next to Classroom 507A | Thinset | Assumed | Concealed Material but Assumed Present |
| Constitution HS | 2670 Constitution HS - 1 - 2 - 206A - Girl's Restroom next to Faculty Work Room 206 | Thinset | Assumed | Concealed Material but Assumed Present |
| Constitution HS | 2670 Constitution HS - 1 - 2 - 206B - Boy's Restroom next to Faculty Work Room 206 | Thinset | Assumed | Concealed Material but Assumed Present |
| Constitution HS | 2670 Constitution HS - 1 - 4 - 407B - Girl's Restroom next to Classroom 407 | Thinset | Assumed | Concealed Material but Assumed Present |
| Constitution HS | 2670 Constitution HS - 1 - 4 - 407C - Boy's Restroom next to Classroom 407 | Thinset | Assumed | Concealed Material but Assumed Present |
| Constitution HS | 2670 Constitution HS - 1 - 5 - 507C - Girl's Restroom next to Classroom 507A | Thinset | Assumed | Concealed Material but Assumed Present |
| Constitution HS | 2670 Constitution HS - 1 - 5 - 507D - Boy's Restroom next to Classroom 507A | Thinset | Assumed | Concealed Material but Assumed Present |
| Constitution HS | 2670 Constitution HS - 1 - 4 - 4B - Staff Restrooms next to Classroom 405 | Thinset | Assumed | Concealed Material but Assumed Present |
| Constitution HS | 2670 Constitution HS - 1 - 2 - 206A - Girl's Restroom next to Faculty Work Room 206 | Thinset | Assumed | Concealed Material but Assumed Present |
| Constitution HS | 2670 Constitution HS - 1 - 2 - 206B - Boy's Restroom next to Faculty Work Room 206 | Thinset | Assumed | Concealed Material but Assumed Present |
| Constitution HS | 2670 Constitution HS - 1 - 1 - 10-1 - Fire Command Center on 1st Floor near Lobby | Thinset | Assumed | Concealed Material but Assumed Present |
| Constitution HS | 2670 Constitution HS - 1 - 2 - 206D - Staff Restroom next to Classroom 205 | Thinset | Assumed | Concealed Material but Assumed Present |
| Constitution HS | 2670 Constitution HS - 1 - 1 - 11 - Main Lobby on 1st Floor | Thinset | Assumed | Concealed Material but Assumed Present |
| Constitution HS | 2670 Constitution HS - 1 - 5 - 6 - Staff Restroom next to Fitness Center | Thinset | Assumed | Concealed Material but Assumed Present |
| Constitution HS | 2670 Constitution HS - 1 - B - 5B-B - Kitchen Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Constitution HS | 2670 Constitution HS - 1 - 3 - 309 - 3rd Floor Staff Restroom A | Thinset | Assumed | Concealed Material but Assumed Present |
| Constitution HS | 2670 Constitution HS - 1 - 3 - 310 - 3rd Floor Staff Restroom B | Thinset | Assumed | Concealed Material but Assumed Present |
| Constitution HS | 2670 Constitution HS - 1 - 1 - 1B - 1st Floor Staff Restroom A | Thinset | Assumed | Concealed Material but Assumed Present |
| Constitution HS | 2670 Constitution HS - 1 - 1 - 1C - 1st Floor Staff Restroom B | Thinset | Assumed | Concealed Material but Assumed Present |
| Constitution HS | 2670 Constitution HS - 1 - 3 - 303A - Nurse's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Constitution HS | 2670 Constitution HS - 1 - B - 5D - Basement Staff Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Constitution HS | 2670 Constitution HS - 1 - 4 - 407B - Girl's Restroom next to Classroom 407 | Thinset | Assumed | Concealed Material but Assumed Present |
| Constitution HS | 2670 Constitution HS - 1 - 4 - 407C - Boy's Restroom next to Classroom 407 | Thinset | Assumed | Concealed Material but Assumed Present |
| Taggart | 2690 Taggart - 1 - B - S1-100 - Stairwell adjacent to Basement Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Taggart | 2690 Taggart - 2 - B - 2-101 - Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Taggart | 2690 Taggart - 2 - B - 2-111 - Hallway between Elements 1 and 2 | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Taggart | 2690 Taggart - 1 - 3 - H401 - Hallway outside Classrooms 408-409 | Thinset | Assumed | Concealed Material but Assumed Present |
| Taggart | 2690 Taggart - 1 - 3 - S2-400 - Stairwell adjacent to Classroom 407 | Thinset | Assumed | Concealed Material but Assumed Present |
| Taggart | 2690 Taggart - 1 - 3 - S2-500 - Stairwell to Attic | Thinset | Assumed | Concealed Material but Assumed Present |
| Taggart | 2690 Taggart - 1 - 3 - H400 - Hallway outside Classrooms 403-406 | Thinset | Assumed | Concealed Material but Assumed Present |
| Taggart | 2690 Taggart - 1 - 3 - S3-400 - Fire Tower across from Classroom 404 | Thinset | Assumed | Concealed Material but Assumed Present |
| Taggart | 2690 Taggart - 1 - 3 - S4-400 - Stairwell adjacent to Classroom 402 | Thinset | Assumed | Concealed Material but Assumed Present |
| Taggart | 2690 Taggart - 1 - 3 - H402 - Hallway outside Classrooms 400-401 | Thinset | Assumed | Concealed Material but Assumed Present |
| Taggart | 2690 Taggart - 1 - 2 - S1-300 - Stairwell adjacent to Classroom 309 | Thinset | Assumed | Concealed Material but Assumed Present |
| Taggart | 2690 Taggart - 1 - 2 - H301 - Hallway outside Classrooms 308-309 | Thinset | Assumed | Concealed Material but Assumed Present |
| Taggart | 2690 Taggart - 1 - 2 - S2-300 - Stairwell adjacent to Classroom 307 | Thinset | Assumed | Concealed Material but Assumed Present |
| Taggart | 2690 Taggart - 1 - 2 - H300 - Hallway outside Classrooms 303-307 | Thinset | Assumed | Concealed Material but Assumed Present |
| Taggart | 2690 Taggart - 1 - 2 - S4-300 - Stairwell adjacent to Classroom 302 | Thinset | Assumed | Concealed Material but Assumed Present |
| Taggart | 2690 Taggart - 1 - 1 - S1-200 - Stairwell adjacent to Classroom 209 | Thinset | Assumed | Concealed Material but Assumed Present |
| Taggart | 2690 Taggart - 1 - 1 - H201 - Hallway outside Classroom 208 | Thinset | Assumed | Concealed Material but Assumed Present |
| Taggart | 2690 Taggart - 1 - 1 - S2-200 - Stairwell adjacent to Classroom 207 | Thinset | Assumed | Concealed Material but Assumed Present |
| Taggart | 2690 Taggart - 1 - 1 - H200 - Hallway outside Offices 203-206 | Thinset | Assumed | Concealed Material but Assumed Present |
| Taggart | 2690 Taggart - 1 - 1 - S3-200 - Fire Tower across from Classroom 204 | Thinset | Assumed | Concealed Material but Assumed Present |
| Taggart | 2690 Taggart - 1 - 1 - S4-200 - Fire Tower Stairwell adjacent to Classroom 205 | Thinset | Assumed | Concealed Material but Assumed Present |
| Taggart | 2690 Taggart - 1 - 1 - H202 - Hallway outside Classrooms 200-201 | Thinset | Assumed | Concealed Material but Assumed Present |
| Taggart | 2690 Taggart - 1 - B - S4-100 - Stairwell adjacent to Classroom 102 | Thinset | Assumed | Concealed Material but Assumed Present |
| Taggart | 2690 Taggart - 1 - B - S3-100 - Stairwell across from Building Engineer's Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Taggart | 2690 Taggart - 1 - B - S3A-100 - Stairwell across from Building Engineer's Office Vestibule | Thinset | Assumed | Concealed Material but Assumed Present |
| Taggart | 2690 Taggart - 1 - 3 - SB-400 - Fire Tower B Across From 405 | Thinset | Assumed | Concealed Material but Assumed Present |
| Taggart | 2690 Taggart - 1 - 2 - 315A - 2nd Floor Men's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Taggart | 2690 Taggart - 1 - 1 - 208C - Classrooms 208 and 209 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Taggart | 2690 Taggart - 1 - 1 - 211 - Main Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Taggart | 2690 Taggart - 1 - B - 101A - Classroom 101 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Taggart | 2690 Taggart - 2 - B - 2-103 - Kitchen Restroom 115A | Thinset | Assumed | Concealed Material but Assumed Present |
| Taggart | 2690 Taggart - 2 - B - 2-104A - Former Boy's Locker Room Restroom | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Taggart | 2690 Taggart - 2 - B - 2-105B - Former Girl's Locker Room Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Taggart | 2690 Taggart - 2 - B - 2-109 - Men's Restroom near Gym | Thinset | Assumed | Concealed Material but Assumed Present |
| Taggart | 2690 Taggart - 2 - B - 2-110 - Women's Restroom near Gym | Thinset | Assumed | Concealed Material but Assumed Present |
| Vare-Washington ES | 2730 Vare-Washington ES - 1 - 3 - S302 - Stairwell opposite Classroom 302 | Thinset | Assumed | Concealed Material but Assumed Present |
| Vare-Washington ES | 2730 Vare-Washington ES - 1 - 3 - S303 - Stairs adjacent to Classroom 306 | Thinset | Assumed | Concealed Material but Assumed Present |
| Vare-Washington ES | 2730 Vare-Washington ES - 1 - 3 - H301A - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Vare-Washington ES | 2730 Vare-Washington ES - 1 - 3 - H301 - Hallway from Classrooms 301-306 | Thinset | Assumed | Concealed Material but Assumed Present |
| Vare-Washington ES | 2730 Vare-Washington ES - 1 - 3 - S301 - Stairwell next to Classroom 312 | Thinset | Assumed | Concealed Material but Assumed Present |
| Vare-Washington ES | 2730 Vare-Washington ES - 1 - 3 - H302A - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Vare-Washington ES | 2730 Vare-Washington ES - 1 - 3 - H302 - Hallway from Office 300 to Classroom 312 | Thinset | Assumed | Concealed Material but Assumed Present |
| Vare-Washington ES | 2730 Vare-Washington ES - 1 - 2 - S203 - Stairs adjacent to Classroom 206 | Thinset | Assumed | Concealed Material but Assumed Present |
| Vare-Washington ES | 2730 Vare-Washington ES - 1 - 2 - H201A - Girl's Restroom across from Classroom 203 | Thinset | Assumed | Concealed Material but Assumed Present |
| Vare-Washington ES | 2730 Vare-Washington ES - 1 - 2 - H201 - Hallway from Classrooms 202-207 | Thinset | Assumed | Concealed Material but Assumed Present |
| Vare-Washington ES | 2730 Vare-Washington ES - 1 - 2 - S201 - Stairwell adjacent to Library 212 | Thinset | Assumed | Concealed Material but Assumed Present |
| Vare-Washington ES | 2730 Vare-Washington ES - 1 - 2 - H202A - Boy's Restroom next to Room 214 | Thinset | Assumed | Concealed Material but Assumed Present |
| Vare-Washington ES | 2730 Vare-Washington ES - 1 - 2 - H202 - Hallway from Classrooms 201-213 | Thinset | Assumed | Concealed Material but Assumed Present |
| Vare-Washington ES | 2730 Vare-Washington ES - 1 - 1 - S104 - Main Entrance Vestibule | Thinset | Assumed | Concealed Material but Assumed Present |
| Vare-Washington ES | 2730 Vare-Washington ES - 1 - 1 - H101 - Hallway from Main Office to Resource Room 103 | Thinset | Assumed | Concealed Material but Assumed Present |
| Vare-Washington ES | 2730 Vare-Washington ES - 1 - 1 - S103 - Stairwell next to Classroom 104 | Thinset | Assumed | Concealed Material but Assumed Present |
| Vare-Washington ES | 2730 Vare-Washington ES - 1 - 1 - S102 - Stairwell opposite Principal's Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Vare-Washington ES | 2730 Vare-Washington ES - 1 - 1 - S101 - Stairs adjacent to Classroom 109 | Thinset | Assumed | Concealed Material but Assumed Present |
| Vare-Washington ES | 2730 Vare-Washington ES - 1 - 1 - H102 - Hallway from Auditorium to Classroom 110 | Thinset | Assumed | Concealed Material but Assumed Present |
| Vare-Washington ES | 2730 Vare-Washington ES - 1 - B - S002 - Stairwell opposite Music Room 100 | Thinset | Assumed | Concealed Material but Assumed Present |
| Vare-Washington ES | 2730 Vare-Washington ES - 1 - B - 9 - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Vare-Washington ES | 2730 Vare-Washington ES - 1 - B - H001 - Hallway from Classroom 100 to the Gym | Thinset | Assumed | Concealed Material but Assumed Present |
| Vare-Washington ES | 2730 Vare-Washington ES - 1 - B - 6 - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Vare-Washington ES | 2730 Vare-Washington ES - 1 - B - H002 - Hallway from Auditorium Crawlspace to Cafeteria | Thinset | Assumed | Concealed Material but Assumed Present |
| Vare-Washington ES | 2730 Vare-Washington ES - 1 - 2 - S202 - Stairs opposite Classroom 203 | Thinset | Assumed | Concealed Material but Assumed Present |
| Vare-Washington ES | 2730 Vare-Washington ES - 1 - 3 - 314A - Faculty Room 314 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Vare-Washington ES | 2730 Vare-Washington ES - 1 - 2 - H201 - Hallway from Classrooms 202-207 | Thinset | Assumed | Concealed Material but Assumed Present |
| Vare-Washington ES | 2730 Vare-Washington ES - 1 - 2 - 211C - Restroom between Office 211 and ESOL Room 210 | Thinset | Assumed | Concealed Material but Assumed Present |
| Vare-Washington ES | 2730 Vare-Washington ES - 1 - 1 - 1091 - Classroom 109 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Vare-Washington ES | 2730 Vare-Washington ES - 1 - B - 1 - Music Room 100 | Thinset | Assumed | Concealed Material but Assumed Present |
| Vare-Washington ES | 2730 Vare-Washington ES - 1 - B - 001A - Music Room Storage Closet on Boiler Room side | Thinset | Assumed | Concealed Material but Assumed Present |
| Vare-Washington ES | 2730 Vare-Washington ES - 1 - B - 001B - Music Room Storage Closet on Gym side | Thinset | Assumed | Concealed Material but Assumed Present |
| Vare-Washington ES | 2730 Vare-Washington ES - 1 - B - 10 - Gymnasium | Thinset | Assumed | Concealed Material but Assumed Present |
| Vare-Washington ES | 2730 Vare-Washington ES - 1 - B - 9 - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Vare-Washington ES | 2730 Vare-Washington ES - 1 - B - 6 - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Vare-Washington ES | 2730 Vare-Washington ES - 1 - B - 4 - Cafeteria | Thinset | Assumed | Concealed Material but Assumed Present |
| Vare-Washington ES | 2730 Vare-Washington ES - 1 - 2 - 214B - Admin Office 214 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Vare-Washington ES | 2730 Vare-Washington ES - 1 - 2 - 211C - Restroom between Office 211 and ESOL Room 210 | Thinset | Assumed | Concealed Material but Assumed Present |
| Vare-Washington ES | 2730 Vare-Washington ES - 1 - 1 - 1091 - Classroom 109 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Vare-Washington ES | 2730 Vare-Washington ES - 1 - 1 - 110C - Classroom 110 Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Vare-Washington ES | 2730 Vare-Washington ES - 1 - 1 - 110F - Classroom 110 Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Vare-Washington ES | 2730 Vare-Washington ES - 1 - 2 - 214B - Admin Office 214 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Tasker Street Garage | 2782 Tasker Street Garage - 1 - G - 4 - Restroom with Shower | Thinset | Assumed | Concealed Material but Assumed Present |
| Tasker Street Garage | 2782 Tasker Street Garage - 1 - G - 5 - Restroom with Urinals and Toilet | Thinset | Assumed | Concealed Material but Assumed Present |
| Tasker Street Garage | 2782 Tasker Street Garage - 1 - G - 4 - Restroom with Shower | Thinset | Assumed | Concealed Material but Assumed Present |
| Tasker Street Garage | 2782 Tasker Street Garage - 1 - G - 5 - Restroom with Urinals and Toilet | Thinset | Assumed | Concealed Material but Assumed Present |
| Universal CS (Audenried) | 2800 Universal CS (Audenried) - 1 - 3 - A320-RRB - Staff Restroom on Left next to Room A314 | Thinset | Assumed | Concealed Material but Assumed Present |
| Universal CS (Audenried) | 2800 Universal CS (Audenried) - 1 - 3 - A300 - Nursing Suite Instructional Classroom A300 | Thinset | Assumed | Concealed Material but Assumed Present |
| Universal CS (Audenried) | 2800 Universal CS (Audenried) - 1 - 1 - E107-RR - Boy's Locker Room Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Universal CS (Audenried) | 2800 Universal CS (Audenried) - 1 - 2 - B207-RR - Principal's Suite Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Universal CS (Audenried) | 2800 Universal CS (Audenried) - 1 - 1 - A123-R2 - Nurse's Suite - Faculty Restroom across from Nurse's Office A116 | Thinset | Assumed | Concealed Material but Assumed Present |
| Universal CS (Audenried) | 2800 Universal CS (Audenried) - 1 - 1 - E101-RR - Restroom inside Visitor's Locker Room E101 | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Universal CS (Audenried) | 2800 Universal CS (Audenried) - 1 - 1 - E112-RR - Girl's Locker Room Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Universal CS (Audenried) | 2800 Universal CS (Audenried) - 1 - 2 - G1-2 - Girl's Student Restroom across from Science Classroom B205 | Thinset | Assumed | Concealed Material but Assumed Present |
| Universal CS (Audenried) | 2800 Universal CS (Audenried) - 1 - 2 - B2 - Boy's Student Restroom across from Computer Classroom E207 | Thinset | Assumed | Concealed Material but Assumed Present |
| Universal CS (Audenried) | 2800 Universal CS (Audenried) - 1 - 1 - A123-R1 - Nurse's Suite - Student Restroom across from Exam Room A117 | Thinset | Assumed | Concealed Material but Assumed Present |
| Universal CS (Audenried) | 2800 Universal CS (Audenried) - 1 - 2 - G2 - Girl's Student Restroom across from Computer Classroom E207 | Thinset | Assumed | Concealed Material but Assumed Present |
| Universal CS (Audenried) | 2800 Universal CS (Audenried) - 1 - 1 - D120-RR - Kitchen Staff Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Universal CS (Audenried) | 2800 Universal CS (Audenried) - 1 - 2 - B1-2 - Boy's Student Restroom across from Science Classroom A217 | Thinset | Assumed | Concealed Material but Assumed Present |
| Universal CS (Audenried) | 2800 Universal CS (Audenried) - 1 - 1 - D120 - Kitchen D120 | Thinset | Assumed | Concealed Material but Assumed Present |
| Universal CS (Audenried) | 2800 Universal CS (Audenried) - 1 - 2 - D207-KS - Instructional Kitchen Suite - Storage Room D207 | Thinset | Assumed | Concealed Material but Assumed Present |
| Universal CS (Audenried) | 2800 Universal CS (Audenried) - 1 - 2 - D215 - Instructional Kitchen D215 | Thinset | Assumed | Concealed Material but Assumed Present |
| Liguori Academy-Fortis | 3240 Liguori Academy-Fortis - 1 - 2 - S11B - Restroom In Stairwell S11 | Thinset | Assumed | Concealed Material but Assumed Present |
| Liguori Academy-Fortis | 3240 Liguori Academy-Fortis - 1 - 3 - H03B - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Liguori Academy-Fortis | 3240 Liguori Academy-Fortis - 1 - 2 - 2BRR - 2nd Floor Boys Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Liguori Academy-Fortis | 3240 Liguori Academy-Fortis - 1 - 2 - S11B-C - Closet In S11B | Thinset | Assumed | Concealed Material but Assumed Present |
| Liguori Academy-Fortis | 3240 Liguori Academy-Fortis - 1 - 2 - S11B - Restroom In Stairwell S11 | Thinset | Assumed | Concealed Material but Assumed Present |
| Liguori Academy-Fortis | 3240 Liguori Academy-Fortis - 1 - 3 - H03B - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Liguori Academy-Fortis | 3240 Liguori Academy-Fortis - 1 - 2 - 2GRR - 2nd Floor Girls Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Excel Academy South | 3290 Excel Academy South - 1 - 2 - 209 - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Excel Academy South | 3290 Excel Academy South - 1 - 2 - 211 - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Excel Academy South | 3290 Excel Academy South - 1 - 2 - 209 - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Excel Academy South | 3290 Excel Academy South - 1 - 1 - 115A - Custodial Closet across from Classroom 114 | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastery CS (Gratz) | 4010 Mastery CS (Gratz) - 6 - 2 - 252A - Cafeteria | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastery CS (Gratz) | 4010 Mastery CS (Gratz) - 6 - 1 - 148A - Main Entrance Vestibule | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastery CS (Gratz) | 4010 Mastery CS (Gratz) - 6 - 1 - 149A - Main Entrance Lobby | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastery CS (Gratz) | 4010 Mastery CS (Gratz) - 6 - 1 - 152A - Main Entrance Lobby Waiting Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastery CS (Gratz) | 4010 Mastery CS (Gratz) - 1 - 5 - 511 - Single Occupancy Unisex Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastery CS (Gratz) | 4010 Mastery CS (Gratz) - 1 - 5 - 512 - Unisex Restroom with Two Stalls | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Mastery CS (Gratz) | 4010 Mastery CS (Gratz) - 1 - 4 - 400 - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastery CS (Gratz) | 4010 Mastery CS (Gratz) - 1 - 4 - 410B - Men's Lounge Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastery CS (Gratz) | 4010 Mastery CS (Gratz) - 1 - 4 - 417B - Women's Lounge Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastery CS (Gratz) | 4010 Mastery CS (Gratz) - 1 - 4 - 422A - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastery CS (Gratz) | 4010 Mastery CS (Gratz) - 1 - 3 - 300 - Boy's Restroom 329 | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastery CS (Gratz) | 4010 Mastery CS (Gratz) - 1 - 3 - 310A - Women's Lounge 313 | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastery CS (Gratz) | 4010 Mastery CS (Gratz) - 1 - 3 - 310B - Women's Lounge Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastery CS (Gratz) | 4010 Mastery CS (Gratz) - 1 - 3 - 318B - Men's Lounge Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastery CS (Gratz) | 4010 Mastery CS (Gratz) - 1 - 3 - 325A - Girl's Restroom 363 | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastery CS (Gratz) | 4010 Mastery CS (Gratz) - 1 - 2 - 200 - Boy's Restroom 229 | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastery CS (Gratz) | 4010 Mastery CS (Gratz) - 1 - 2 - 223A - Girl's Restroom 263 | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastery CS (Gratz) | 4010 Mastery CS (Gratz) - 1 - 2 - 231 - Unisex Restroom across from Classroom 218A | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastery CS (Gratz) | 4010 Mastery CS (Gratz) - 1 - 2 - 236C - Gender Neutral Restroom between 218C and 218D | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastery CS (Gratz) | 4010 Mastery CS (Gratz) - 1 - 1 - 101A - Girl's Restroom 126 | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastery CS (Gratz) | 4010 Mastery CS (Gratz) - 1 - 1 - 105A - Classroom 113A Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastery CS (Gratz) | 4010 Mastery CS (Gratz) - 1 - 1 - 108 - Grand Entrance Men's Restroom 109 | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastery CS (Gratz) | 4010 Mastery CS (Gratz) - 1 - 1 - 108A - Grand Entrance Women's Restroom 105 | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastery CS (Gratz) | 4010 Mastery CS (Gratz) - 1 - 1 - 116A - Boy's Restroom 161 | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastery CS (Gratz) | 4010 Mastery CS (Gratz) - 1 - B - 1 - Cafeteria | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastery CS (Gratz) | 4010 Mastery CS (Gratz) - 1 - B - 3 - Cafeteria Serving Area | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastery CS (Gratz) | 4010 Mastery CS (Gratz) - 1 - B - 5 - Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastery CS (Gratz) | 4010 Mastery CS (Gratz) - 1 - B - 005D - Kitchen Men's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastery CS (Gratz) | 4010 Mastery CS (Gratz) - 1 - B - 005E - Kitchen Women's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastery CS (Gratz) | 4010 Mastery CS (Gratz) - 1 - B - 11 - Women's Staff Restroom near Fitness Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastery CS (Gratz) | 4010 Mastery CS (Gratz) - 1 - B - 12 - Men's Staff Restroom near Fitness Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastery CS (Gratz) | 4010 Mastery CS (Gratz) - 1 - B - 18 - Cafeteria Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastery CS (Gratz) | 4010 Mastery CS (Gratz) - 1 - B - 18B - Cafeteria Girl's Restroom Slop Sink Closet | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastery CS (Gratz) | 4010 Mastery CS (Gratz) - 1 - B - 19 - Cafeteria Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastery CS (Gratz) | 4010 Mastery CS (Gratz) - 6 - 2 - 253A - Cafeteria Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Mastery CS (Gratz) | 4010 Mastery CS (Gratz) - 6 - 2 - 254A - Cafeteria Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastery CS (Gratz) | 4010 Mastery CS (Gratz) - 6 - 2 - 263A - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastery CS (Gratz) | 4010 Mastery CS (Gratz) - 6 - 2 - 268A - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastery CS (Gratz) | 4010 Mastery CS (Gratz) - 6 - 1 - 151A - Main Entrance Lobby Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastery CS (Gratz) | 4010 Mastery CS (Gratz) - 6 - 1 - 150A - Main Entrance Lobby Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastery CS (Gratz) | 4010 Mastery CS (Gratz) - 6 - 1 - 156A - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastery CS (Gratz) | 4010 Mastery CS (Gratz) - 6 - 1 - 161A - Boy's Restroom across from Classroom 192 | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastery CS (Gratz) | 4010 Mastery CS (Gratz) - 6 - 1 - 177A - Women's Staff Locker Room & Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastery CS (Gratz) | 4010 Mastery CS (Gratz) - 6 - B - 016A - Visiting Locker Room - Showers | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastery CS (Gratz) | 4010 Mastery CS (Gratz) - 6 - B - 38A - Football Practice Gym - former Showers | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastery CS (Gratz) | 4010 Mastery CS (Gratz) - 1 - B - 11A - Custodial Closet between Staff Restrooms | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastery CS (Gratz) | 4010 Mastery CS (Gratz) - 1 - 2 - 229A - Computer Room 246 | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastery CS (Gratz) | 4010 Mastery CS (Gratz) - 1 - 3 - 322 - Classroom 368 | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastery CS (Gratz) | 4010 Mastery CS (Gratz) - 1 - 2 - 237 - Vestibule 240 | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastery CS (Gratz) | 4010 Mastery CS (Gratz) - 1 - 2 - 228 - Teaching Kitchen HVAC Room 247 | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastery CS (Gratz) | 4010 Mastery CS (Gratz) - 1 - 2 - 237A - Lounge 217C | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastery CS (Gratz) | 4010 Mastery CS (Gratz) - 1 - 2 - FT2-2 - Southeast fire tower | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastery CS (Gratz) | 4010 Mastery CS (Gratz) - 1 - 2 - S24 - Stairwell 3 across from Classroom 202 | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastery CS (Gratz) | 4010 Mastery CS (Gratz) - 1 - 3 - S33 - Stairwell 4 across from Classroom 308 | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastery CS (Gratz) | 4010 Mastery CS (Gratz) - 1 - 3 - S32 - Stairwell 1 across from Classroom 318 | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastery CS (Gratz) | 4010 Mastery CS (Gratz) - 1 - 2 - FT1-2 - Southwest fire tower | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastery CS (Gratz) | 4010 Mastery CS (Gratz) - 1 - 3 - FT1-3 - Southwest fire tower | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastery CS (Gratz) | 4010 Mastery CS (Gratz) - 1 - 4 - FT2-4 - Southeast fire tower | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastery CS (Gratz) | 4010 Mastery CS (Gratz) - 1 - 2 - 236 - Health Suite Reception Area | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastery CS (Gratz) | 4010 Mastery CS (Gratz) - 1 - 2 - 236E - Suite 236 - Office between Suite Entrance and Classroom 218D | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastery CS (Gratz) | 4010 Mastery CS (Gratz) - 1 - 2 - 236A - Nurse Office 218B | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastery CS (Gratz) | 4010 Mastery CS (Gratz) - 1 - 1 - 116B - Classroom 163 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastery CS (Gratz) | 4010 Mastery CS (Gratz) - 1 - 4 - FT1-4 - Southwest fire tower | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastery CS (Gratz) | 4010 Mastery CS (Gratz) - 1 - 2 - S21 - Stairwell 2 across from Classroom 216 | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Mastery CS (Gratz) | 4010 Mastery CS (Gratz) - 1 - 3 - S34 - Stairwell 3 across from Classroom 302 | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastery CS (Gratz) | 4010 Mastery CS (Gratz) - 1 - 2 - 229B - Dining Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastery CS (Gratz) | 4010 Mastery CS (Gratz) - 1 - 5 - 511 - Single Occupancy Unisex Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastery CS (Gratz) | 4010 Mastery CS (Gratz) - 1 - 5 - 512 - Unisex Restroom with Two Stalls | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastery CS (Gratz) | 4010 Mastery CS (Gratz) - 1 - 4 - 400 - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastery CS (Gratz) | 4010 Mastery CS (Gratz) - 1 - 4 - 410B - Men's Lounge Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastery CS (Gratz) | 4010 Mastery CS (Gratz) - 1 - 4 - 417B - Women's Lounge Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastery CS (Gratz) | 4010 Mastery CS (Gratz) - 1 - 4 - 422A - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastery CS (Gratz) | 4010 Mastery CS (Gratz) - 1 - 3 - 300 - Boy's Restroom 329 | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastery CS (Gratz) | 4010 Mastery CS (Gratz) - 1 - 3 - 310B - Women's Lounge Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastery CS (Gratz) | 4010 Mastery CS (Gratz) - 1 - 3 - 318B - Men's Lounge Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastery CS (Gratz) | 4010 Mastery CS (Gratz) - 1 - 3 - 325A - Girl's Restroom 363 | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastery CS (Gratz) | 4010 Mastery CS (Gratz) - 1 - 2 - 200 - Boy's Restroom 229 | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastery CS (Gratz) | 4010 Mastery CS (Gratz) - 1 - 2 - 218A - Women's Lounge Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastery CS (Gratz) | 4010 Mastery CS (Gratz) - 1 - 2 - 223A - Girl's Restroom 263 | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastery CS (Gratz) | 4010 Mastery CS (Gratz) - 1 - 2 - 231 - Unisex Restroom across from Classroom 218A | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastery CS (Gratz) | 4010 Mastery CS (Gratz) - 1 - 2 - 235 - Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastery CS (Gratz) | 4010 Mastery CS (Gratz) - 1 - 2 - 235A - Kitchen - Storage Room on Hallway side | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastery CS (Gratz) | 4010 Mastery CS (Gratz) - 1 - 2 - 235B - Kitchen - Custodial Closet | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastery CS (Gratz) | 4010 Mastery CS (Gratz) - 1 - 2 - 235C - Kitchen - Storage Room with Staff Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastery CS (Gratz) | 4010 Mastery CS (Gratz) - 1 - 2 - 235D - Kitchen - Staff Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastery CS (Gratz) | 4010 Mastery CS (Gratz) - 1 - 2 - 235F - Kitchen Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastery CS (Gratz) | 4010 Mastery CS (Gratz) - 1 - 2 - 235G - Kitchen - Locker Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastery CS (Gratz) | 4010 Mastery CS (Gratz) - 1 - 2 - 236C - Gender Neutral Restroom between 218C and 218D | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastery CS (Gratz) | 4010 Mastery CS (Gratz) - 1 - 1 - 101A - Girl's Restroom 126 | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastery CS (Gratz) | 4010 Mastery CS (Gratz) - 1 - 1 - 105A - Classroom 113A Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastery CS (Gratz) | 4010 Mastery CS (Gratz) - 1 - 1 - 108 - Grand Entrance Men's Restroom 109 | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastery CS (Gratz) | 4010 Mastery CS (Gratz) - 1 - 1 - 108A - Grand Entrance Women's Restroom 105 | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastery CS (Gratz) | 4010 Mastery CS (Gratz) - 1 - 1 - 116A - Boy's Restroom 161 | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Mastery CS (Gratz) | 4010 Mastery CS (Gratz) - 1 - B - 1 - Cafeteria | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastery CS (Gratz) | 4010 Mastery CS (Gratz) - 1 - B - 3 - Cafeteria Serving Area | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastery CS (Gratz) | 4010 Mastery CS (Gratz) - 1 - B - 5 - Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastery CS (Gratz) | 4010 Mastery CS (Gratz) - 1 - B - 005A - Kitchen Dry Storage | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastery CS (Gratz) | 4010 Mastery CS (Gratz) - 1 - B - 005B - Kitchen Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastery CS (Gratz) | 4010 Mastery CS (Gratz) - 1 - B - 005C - Kitchen Men's Locker Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastery CS (Gratz) | 4010 Mastery CS (Gratz) - 1 - B - 005D - Kitchen Men's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastery CS (Gratz) | 4010 Mastery CS (Gratz) - 1 - B - H005 - Hall between Kitchen and Fan Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastery CS (Gratz) | 4010 Mastery CS (Gratz) - 1 - B - 005E - Kitchen Women's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastery CS (Gratz) | 4010 Mastery CS (Gratz) - 1 - B - 005F - Kitchen Women's Locker Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastery CS (Gratz) | 4010 Mastery CS (Gratz) - 1 - B - 11 - Women's Staff Restroom near Fitness Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastery CS (Gratz) | 4010 Mastery CS (Gratz) - 1 - B - 12 - Men's Staff Restroom near Fitness Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastery CS (Gratz) | 4010 Mastery CS (Gratz) - 1 - B - 18 - Cafeteria Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastery CS (Gratz) | 4010 Mastery CS (Gratz) - 1 - B - 18B - Cafeteria Girl's Restroom Slop Sink Closet | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastery CS (Gratz) | 4010 Mastery CS (Gratz) - 1 - B - 19 - Cafeteria Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastery CS (Gratz) | 4010 Mastery CS (Gratz) - 6 - 2 - 253A - Cafeteria Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastery CS (Gratz) | 4010 Mastery CS (Gratz) - 6 - 2 - 254A - Cafeteria Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastery CS (Gratz) | 4010 Mastery CS (Gratz) - 6 - 2 - 263A - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastery CS (Gratz) | 4010 Mastery CS (Gratz) - 6 - 2 - 268A - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastery CS (Gratz) | 4010 Mastery CS (Gratz) - 6 - 1 - 151A - Main Entrance Lobby Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastery CS (Gratz) | 4010 Mastery CS (Gratz) - 6 - 1 - 150A - Main Entrance Lobby Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastery CS (Gratz) | 4010 Mastery CS (Gratz) - 6 - 1 - 156A - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastery CS (Gratz) | 4010 Mastery CS (Gratz) - 6 - 1 - 161A - Boy's Restroom across from Classroom 192 | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastery CS (Gratz) | 4010 Mastery CS (Gratz) - 6 - 1 - 175A - Men's Staff Locker Room & Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastery CS (Gratz) | 4010 Mastery CS (Gratz) - 6 - 1 - 177A - Women's Staff Locker Room & Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastery CS (Gratz) | 4010 Mastery CS (Gratz) - 6 - B - 018A - Visiting Locker Room - Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastery CS (Gratz) | 4010 Mastery CS (Gratz) - 6 - B - 26A - Weight Room Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastery CS (Gratz) | 4010 Mastery CS (Gratz) - 6 - B - 30A - Football Practice Gym - Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastery CS (Gratz) | 4010 Mastery CS (Gratz) - 1 - B - 11A - Custodial Closet between Staff Restrooms | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Mastery CS (Gratz) | 4010 Mastery CS (Gratz) - 1 - 2 - 235E - Kitchen - Storage Room across from Kitchen Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Gratz Pool/Field House | 4012 Gratz Pool/Field House - 1 - 1 - 6 - Locker Room A | Thinset | Assumed | Concealed Material but Assumed Present |
| Gratz Pool/Field House | 4012 Gratz Pool/Field House - 1 - 1 - 1 - Locker Room D | Thinset | Assumed | Concealed Material but Assumed Present |
| Gratz Pool/Field House | 4012 Gratz Pool/Field House - 1 - 1 - 5 - Locker Room B | Thinset | Assumed | Concealed Material but Assumed Present |
| Gratz Pool/Field House | 4012 Gratz Pool/Field House - 1 - 1 - 7 - Varsity Locker Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Overbrook HS | 4020 Overbrook HS - 1 - 1 - 114A - Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Overbrook HS | 4020 Overbrook HS - 1 - 1 - 107B - Studio 2 on left farthest to Classroom 100 Entrance | Thinset | Assumed | Concealed Material but Assumed Present |
| Overbrook HS | 4020 Overbrook HS - 1 - 1 - 112 - Small Cafeteria | Thinset | Assumed | Concealed Material but Assumed Present |
| Overbrook HS | 4020 Overbrook HS - 1 - 1 - 114A - Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Overbrook HS | 4020 Overbrook HS - 1 - 1 - 114 - Large Cafeteria | Thinset | Assumed | Concealed Material but Assumed Present |
| Overbrook HS | 4020 Overbrook HS - 1 - 1 - 112A - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Overbrook HS | 4020 Overbrook HS - 1 - 1 - 102-AS1 - Classroom 102 Air Shaft 1 | Thinset | Assumed | Concealed Material but Assumed Present |
| Overbrook HS | 4020 Overbrook HS - 1 - 1 - 108-AS1 - Classroom 108 Air Shaft 1 | Thinset | Assumed | Concealed Material but Assumed Present |
| Overbrook HS | 4020 Overbrook HS - 1 - 4 - 410-AS1 - Classroom 410 Air Shaft 1 | Thinset | Assumed | Concealed Material but Assumed Present |
| Overbrook HS | 4020 Overbrook HS - 1 - B - 001A-1-AS1 - Classroom 10 Air Shaft 1 | Thinset | Assumed | Concealed Material but Assumed Present |
| Overbrook HS | 4020 Overbrook HS - 1 - 1 - 103-AS2 - Classroom 105 Air Shaft 2 | Thinset | Assumed | Concealed Material but Assumed Present |
| Overbrook HS | 4020 Overbrook HS - 1 - 4 - 412-AS1 - Classroom 412 Air Shaft 1 | Thinset | Assumed | Concealed Material but Assumed Present |
| Overbrook HS | 4020 Overbrook HS - 1 - 1 - 106-AS2 - Classroom 106 on Left Air Shaft 2 | Thinset | Assumed | Concealed Material but Assumed Present |
| Overbrook HS | 4020 Overbrook HS - 1 - B - 10-AS2 - Shop Classroom 11 Air Shaft 2 | Thinset | Assumed | Concealed Material but Assumed Present |
| Overbrook HS | 4020 Overbrook HS - 1 - 4 - 426-AS1 - Classroom 426 Air Shaft 1 | Thinset | Assumed | Concealed Material but Assumed Present |
| Overbrook HS | 4020 Overbrook HS - 1 - 1 - 120E-AS1 - Office 120E School Police Office 5th Office from Left Air Shaft 1 | Thinset | Assumed | Concealed Material but Assumed Present |
| Overbrook HS | 4020 Overbrook HS - 1 - 1 - 102A-AS1 - Classroom 103 Air Shaft 1 | Thinset | Assumed | Concealed Material but Assumed Present |
| Overbrook HS | 4020 Overbrook HS - 1 - 1 - 107-AS1 - Classroom 107 Air Shaft 1 | Thinset | Assumed | Concealed Material but Assumed Present |
| Overbrook HS | 4020 Overbrook HS - 1 - B - H06-1 - Hallway to Blower Room 4 | Thinset | Assumed | Concealed Material but Assumed Present |
| Overbrook HS | 4020 Overbrook HS - 1 - 1 - 112A - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Carver | 4030 Carver - 1 - 1 - H12 - Hallway adjacent to Auditorium Entrance | Thinset | Assumed | Concealed Material but Assumed Present |
| Carver | 4030 Carver - 1 - 3 - 307 - Custodial Closet across from Classroom 309 | Thinset | Assumed | Concealed Material but Assumed Present |
| Carver | 4030 Carver - 1 - 3 - 317A - Girl's Restroom 306 across from Office 305 | Thinset | Assumed | Concealed Material but Assumed Present |
| Carver | 4030 Carver - 1 - 3 - 323A - Men's Restroom 315 across from Classroom 314 | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Carver | 4030 Carver - 1 - 3 - 316A - Custodial Closet 316 across from Classroom 314 | Thinset | Assumed | Concealed Material but Assumed Present |
| Carver | 4030 Carver - 1 - 3 - 302A - Women's Restroom across from Classroom 320 | Thinset | Assumed | Concealed Material but Assumed Present |
| Carver | 4030 Carver - 1 - 3 - 306A - Boy's Restroom 326 | Thinset | Assumed | Concealed Material but Assumed Present |
| Carver | 4030 Carver - 1 - 2 - 216A - Girl's Restroom 206 across from Classroom 209 | Thinset | Assumed | Concealed Material but Assumed Present |
| Carver | 4030 Carver - 1 - 2 - 207 - Custodial Closet 207 across from Classroom 209 | Thinset | Assumed | Concealed Material but Assumed Present |
| Carver | 4030 Carver - 1 - 2 - 215A - Men's Restroom 215 across from Classroom 214 | Thinset | Assumed | Concealed Material but Assumed Present |
| Carver | 4030 Carver - 1 - 2 - 216B - Custodial Closet 216 across from Classroom 214 | Thinset | Assumed | Concealed Material but Assumed Present |
| Carver | 4030 Carver - 1 - 2 - 202A - Women's Restroom 219 across from Computer Lab 220 | Thinset | Assumed | Concealed Material but Assumed Present |
| Carver | 4030 Carver - 1 - 2 - 227 - Custodial Closet 227 across from Classroom 226 | Thinset | Assumed | Concealed Material but Assumed Present |
| Carver | 4030 Carver - 1 - 2 - 206A - Boy's Restroom 228 across from Classroom 226 | Thinset | Assumed | Concealed Material but Assumed Present |
| Carver | 4030 Carver - 1 - 1 - 129B - Custodial Closet 129B | Thinset | Assumed | Concealed Material but Assumed Present |
| Carver | 4030 Carver - 1 - 1 - 129A - Custodial Closet 129A | Thinset | Assumed | Concealed Material but Assumed Present |
| Carver | 4030 Carver - 1 - 1 - 132 - Male Lavatory 132 | Thinset | Assumed | Concealed Material but Assumed Present |
| Carver | 4030 Carver - 1 - 1 - 109 - Boy's Restroom 109 | Thinset | Assumed | Concealed Material but Assumed Present |
| Carver | 4030 Carver - 1 - 1 - 118 - Women's Restroom 118 across from Electrical Closet 117 | Thinset | Assumed | Concealed Material but Assumed Present |
| Carver | 4030 Carver - 1 - B - 002B - Building Engineer's Restroom 002B | Thinset | Assumed | Concealed Material but Assumed Present |
| Carver | 4030 Carver - 3 - 1 - 100B - Kitchen 100B | Thinset | Assumed | Concealed Material but Assumed Present |
| Carver | 4030 Carver - 1 - 3 - 306CC - Custodial Closet 325 | Thinset | Assumed | Concealed Material but Assumed Present |
| Carver | 4030 Carver - 3 - 1 - 141 - Boy's Locker Room 141 | Thinset | Assumed | Concealed Material but Assumed Present |
| Carver | 4030 Carver - 3 - 1 - 142 - Girl's Locker Room 142 | Thinset | Assumed | Concealed Material but Assumed Present |
| Carver | 4030 Carver - 1 - 1 - 130 - Female Staff Restroom 130 adjacent to Engineer Lab 144 | Thinset | Assumed | Concealed Material but Assumed Present |
| Carver | 4030 Carver - 3 - 1 - 139A - Lavatory 139A in Training Room 139 | Thinset | Assumed | Concealed Material but Assumed Present |
| Carver | 4030 Carver - 3 - 1 - 100H - Unisex Lavatory 101H in Kitchen Locker Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Carver | 4030 Carver - 1 - 1 - 128 - Male Staff Restroom 128 across from Community Room 124 | Thinset | Assumed | Concealed Material but Assumed Present |
| Carver | 4030 Carver - 1 - 1 - 135R - Restroom in Principal's Office 135 | Thinset | Assumed | Concealed Material but Assumed Present |
| Carver | 4030 Carver - 1 - 1 - 133 - Boy's/Girl's Restroom 133 | Thinset | Assumed | Concealed Material but Assumed Present |
| Carver | 4030 Carver - 1 - 3 - 307 - Custodial Closet across from Classroom 309 | Thinset | Assumed | Concealed Material but Assumed Present |
| Carver | 4030 Carver - 1 - 3 - 317A - Girl's Restroom 306 across from Office 305 | Thinset | Assumed | Concealed Material but Assumed Present |
| Carver | 4030 Carver - 1 - 3 - 323A - Men's Restroom 315 across from Classroom 314 | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Carver | 4030 Carver - 1 - 3 - 316A - Custodial Closet 316 across from Classroom 314 | Thinset | Assumed | Concealed Material but Assumed Present |
| Carver | 4030 Carver - 1 - 3 - 302A - Women's Restroom across from Classroom 320 | Thinset | Assumed | Concealed Material but Assumed Present |
| Carver | 4030 Carver - 1 - 3 - 306A - Boy's Restroom 326 | Thinset | Assumed | Concealed Material but Assumed Present |
| Carver | 4030 Carver - 1 - 2 - 216A - Girl's Restroom 206 across from Classroom 209 | Thinset | Assumed | Concealed Material but Assumed Present |
| Carver | 4030 Carver - 1 - 2 - 207 - Custodial Closet 207 across from Classroom 209 | Thinset | Assumed | Concealed Material but Assumed Present |
| Carver | 4030 Carver - 1 - 2 - 215A - Men's Restroom 215 across from Classroom 214 | Thinset | Assumed | Concealed Material but Assumed Present |
| Carver | 4030 Carver - 1 - 2 - 216B - Custodial Closet 216 across from Classroom 214 | Thinset | Assumed | Concealed Material but Assumed Present |
| Carver | 4030 Carver - 1 - 2 - 202A - Women's Restroom 219 across from Computer Lab 220 | Thinset | Assumed | Concealed Material but Assumed Present |
| Carver | 4030 Carver - 1 - 2 - 227 - Custodial Closet 227 across from Classroom 226 | Thinset | Assumed | Concealed Material but Assumed Present |
| Carver | 4030 Carver - 1 - 2 - 206A - Boy's Restroom 228 across from Classroom 226 | Thinset | Assumed | Concealed Material but Assumed Present |
| Carver | 4030 Carver - 1 - 1 - 129B - Custodial Closet 129B | Thinset | Assumed | Concealed Material but Assumed Present |
| Carver | 4030 Carver - 1 - 1 - 129A - Custodial Closet 129A | Thinset | Assumed | Concealed Material but Assumed Present |
| Carver | 4030 Carver - 1 - 1 - 132 - Male Lavatory 132 | Thinset | Assumed | Concealed Material but Assumed Present |
| Carver | 4030 Carver - 1 - 1 - 109 - Boy's Restroom 109 | Thinset | Assumed | Concealed Material but Assumed Present |
| Carver | 4030 Carver - 1 - 1 - 118 - Women's Restroom 118 across from Electrical Closet 117 | Thinset | Assumed | Concealed Material but Assumed Present |
| Carver | 4030 Carver - 1 - 1 - 135C - Staff Restroom 135C | Thinset | Assumed | Concealed Material but Assumed Present |
| Carver | 4030 Carver - 1 - B - 002B - Building Engineer's Restroom 002B | Thinset | Assumed | Concealed Material but Assumed Present |
| Carver | 4030 Carver - 3 - 1 - 100B - Kitchen 100B | Thinset | Assumed | Concealed Material but Assumed Present |
| Carver | 4030 Carver - 3 - 1 - 137 - Girl's Restroom 137 | Thinset | Assumed | Concealed Material but Assumed Present |
| Carver | 4030 Carver - 1 - 3 - 306CC - Custodial Closet 325 | Thinset | Assumed | Concealed Material but Assumed Present |
| Carver | 4030 Carver - 3 - 1 - 141 - Boy's Locker Room 141 | Thinset | Assumed | Concealed Material but Assumed Present |
| Carver | 4030 Carver - 3 - 1 - 142 - Girl's Locker Room 142 | Thinset | Assumed | Concealed Material but Assumed Present |
| Carver | 4030 Carver - 1 - 1 - 130 - Female Staff Restroom 130 adjacent to Engineer Lab 144 | Thinset | Assumed | Concealed Material but Assumed Present |
| Carver | 4030 Carver - 3 - 1 - 139A - Lavatory 139A in Training Room 139 | Thinset | Assumed | Concealed Material but Assumed Present |
| Carver | 4030 Carver - 3 - 1 - 100H - Unisex Lavatory 101H in Kitchen Locker Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Carver | 4030 Carver - 1 - 1 - 128 - Male Staff Restroom 128 across from Community Room 124 | Thinset | Assumed | Concealed Material but Assumed Present |
| Carver | 4030 Carver - 3 - 1 - 100F - Laundry/Soap Storage 101F in Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Carver | 4030 Carver - 1 - 1 - 126B - Lavatory 126B in Nurse's Suite 126 | Thinset | Assumed | Concealed Material but Assumed Present |
| Carver | 4030 Carver - 3 - 1 - 100E - Food Storage 101C in Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Carver | 4030 Carver - 1 - 1 - 135R - Restroom in Principal's Office 135 | Thinset | Assumed | Concealed Material but Assumed Present |
| Carver | 4030 Carver - 1 - 1 - 126C - Lavatory 126C in Nurse's Suite 126 | Thinset | Assumed | Concealed Material but Assumed Present |
| Carver | 4030 Carver - 1 - 1 - 133 - Boy's/Girl's Restroom 133 | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 1 - H125 - Hallway from Stairwell #3 to Room 122B | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 1 - 121A - Restroom in Security Room 121 | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 1 - H18V2 - Exit Vestibule by Boy's Gym 103 (to 22nd St) | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 1 - 115A - Staff Restroom across from Counselor's Office 115 | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 1 - H18B - Hallway in between Auditorium and Boy's Gym 103 | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 1 - H18V1 - Exit Vestibule by Main Office (to 21st St) | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 1 - 110 - Gender Neutral Restroom across from Room 131 | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 2 - H213 - Hallway from Stairwell #3 to Classroom 227 | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 8 - 802 - 802 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 1 - H18A - Hallway in between Girl's Gym 100 and Auditorium | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 1 - 128V - Exit Vestibule in between Auditorium and Boy's Gym 103 | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 4 - 400 - Staff Restroom across from Classroom 410 | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 5 - 5B - Staff Restroom Across From Classroom 504 | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 7 - 720 - Boy's Restroom Across From Classroom 713 | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 2 - H216 - Hallway at Auditorium Balcony | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 8 - 803 - 803 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 2 - H215 - Main Hallway from Counselor's Office 200 to Classroom 231 | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 1 - 126V - Exit Vestibule in between Girl's Gym 100 and Auditorium | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 7 - 717A - Girl's Restroom Across From Classroom 702 | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 2 - 228A - Restroom 207B in Teacher's Lounge 208 | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 1 - H18 - Main Hallway from Main Office to Boy's Gym 103 | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 6 - 607A - Gender Neutral Bathroom Adjacent to Classroom 611 | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 7 - 707B - Small Office Adjacent To Classroom 707 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 1 - 105 - Women's Staff Restroom across from Main Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 2 - 205 - Staff Restroom next to Office 210C | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 8 - 801A - Vestibule between 801 and 803 | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Dobbins | 4060 Dobbins - 1 - 4 - 422C - Electrical Closet adjacent to Stairwell 4 | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 7 - S719 - Stairwell Adjacent to West Wing Hall | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 3 - S34 - Stairwell #4 next to Kitchen Dry Storage 311 | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 1 - H19 - Hallway from Main Office to Health Suite | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 2 - H214 - Hallway from Stairwell #4 to Library/IMC 210 | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - B - 015 - Electrical Room 011 | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - B - 026B - 008: Boys Locker Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 5 - 534A - Girl's Restroom Across From Classroom 505 | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 1 - S119 - Stairwell #2 | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 6 - 622 - 607: Freight Elevator Vestibule | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 4 - S419 - Stairwell #2 | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 3 - S321 - Stairwell across from Teachers Lounge 321 | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 3 - 307B - Kitchen Storage Room 302A | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 4 - 409 - Climate Office 400A | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - B - H05 - Hall From Stair 2 to Fire Pump Room 010 | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 6 - 610D - Girl's Restroom Across From Classroom 603 | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - B - 019A - Girl's Locker Room Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 5 - S52 - Stairwell 3 Center Wing | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 6 - 626 - 605A Kitchen Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 2 - S220 - Stairwell #1 | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 3 - 304 - Kitchen across from Classroom 317 | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 5 - S54 - Stairwell 4 | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 6 - 628 - Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 2 - H212A - Hallway from Classroom 236 to Stairwell #1 | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 4 - H427 - Center Wing Hallway from Stairwell #3 - Classroom 422 | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 4 - 411 - Office in between Classroom 402 & 401 | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 1 - 115A - Staff Restroom across from Counselor's Office 115 | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 5 - H527 - Hallway from Stairwell 3 to Classroom 522 | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 3 - 313A - Girl's Restroom across from 303 | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 3 - H320 - East Wing Hallway | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Dobbins | 4060 Dobbins - 1 - 6 - 630 - 604B Freezer Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 3 - H318 - Main Hallway from Classroom 300-305 | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 3 - H317 - West Wing Hallway | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 2 - 206 - Room 202 | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 4 - 418A - Girl's Restroom across from Storage Room 403A | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 5 - 534B - Boy's Restroom Across From Classroom 505 | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 6 - 615 - Classroom 623 | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - B - H042 - Hallway near Weight Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 5 - H524 - East Wing Hallway | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - B - S019 - Stairwell 2 | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 5 - H540 - Hallway Leading to Stairs Adjacent to Classroom 531 | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - B - 018A - Exit Vestibule in between Girl's Locker Room 000 and Girl's Locker Room 001 | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 1 - 126 - Girl's Gym (East Gym) Room 100 | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 3 - S320 - Stairwell 1 | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 5 - S519 - Stairwell 2 | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 2 - 216B - Boy's Restroom across from Room 207 | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 1 - 117B - Boy's Restroom across from Boy's Gym | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 2 - 216A - Girl's Restroom across from Room 207 | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 4 - 418B - Boy's Restroom across from Storage Room 403A | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 2 - 218 - Fashion Design 233 | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 3 - S319 - Stairwell 2 | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 4 - S42 - Stairwell #3 | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 3 - 302 - Culinary Arts Demonstration 315 | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 4 - H422 - Main Hallway from Classroom 410 - 431 | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - B - H06 - Hall From 011-015 | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - B - 019C - Middle Shower Room in Girl's Locker Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 1 - S12 - Stairwell #3 next to Classroom 120 | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 2 - H213 - Hallway from Stairwell #3 to Classroom 227 | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 8 - 802 - 802 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Dobbins | 4060 Dobbins - 1 - 5 - H525 - West Wing Hallway | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 8 - 801 - Classroom 801 | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 5 - H526 - Main Hallway | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - B - 019 - Girl's Locker Room 001 | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 6 - 619 - Classroom 627 | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 1 - 117C - Girl's Restroom across from Boy's Gym | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 1 - 128 - Boy's Gym (West Gym) Room 103 | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 1 - 119B - Boy's Restroom across from Auditorium | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 3 - 305 - Kitchen 310 | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - B - S02-B - Stairwell #3 | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 6 - 627 - 605B Kitchen Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 6 - S65 - Stairwell Across From Classroom 610 | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - B - H05A - Small Hallway to Mechanical Room 004 | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 1 - S121 - Stairwell in Exit Vestibule by Room 122B | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 1 - S14 - Stairwell next to Main Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - B - H04 - Hallway from Stairwell 3 to Stairwell 7 | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 3 - 313B - Boy's Restroom across from 303 | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 2 - H212 - Hallway from Stairwell (next to Mechanical Room 230) to Classroom 236 | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 7 - 720 - Boy's Restroom Across From Classroom 713 | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - B - 030E - Electrical Room at top of steps to Weight Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 8 - 803 - 803 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 1 - 102F - Unisex Restroom in Health Suite 113 | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 1 - 119A - Girl's Restroom across from Auditorium | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 2 - S24 - Stairwell #4 | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 3 - 301 - Culinary Office 313 | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 4 - S44 - Stairwell across from Room 410 | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - B - 036 - Electrical Room 032 | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 4 - S422 - Stairwell next to Classroom 413 | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 4 - 410A - Storage Room 401A in Classroom 401 | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Dobbins | 4060 Dobbins - 1 - 5 - 534PC - Pipe Chase Inside Maintenance Closet 534C | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 2 - H215 - Main Hallway from Counselor's Office 200 to Classroom 231 | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - B - 019B - Main Shower Room in Girl's Locker Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 2 - S22 - Stairwell #3 | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 3 - 322 - Cosmetology Classroom 305 | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 4 - H425 - West Wing Hallway from Stairwell #2 - Classroom 432 | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 6 - 617 - Classroom 625 | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 3 - S322 - Stairwell #5 next to Classroom 317 | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - B - H03 - Hall From 030-031 | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - B - H026 - Entrance Hall to Boys Locker Rooms | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 7 - H734 - East Wing Hall | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 6 - 609 - Classroom 601 | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 6 - 629 - Cafeteria 604 | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 2 - S222 - Stairwell #5 in Library/IMC 210 | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 1 - H125A - Exit Vestibule by Room 122B | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 4 - S420 - Stairwell #1 | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 3 - H319A - Vestibule leading to Barbering Classroom 322 | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 4 - H425A - West Wing Hallway from Classroom 432 - Stairwell #1 | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 7 - 717A - Girl's Restroom Across From Classroom 702 | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 5 - S520 - Stairwell Adjacent to Classroom 531 | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 8 - S82 - Stairwell to 7th Floor | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 2 - S219 - Stairwell next to Mechanical Room 230 | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - B - 030 - Weight Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 5 - 533B - Boy's Restroom Across From Classroom 501 | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 6 - 610C - Boy's Restroom Across From Classroom 603 | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 3 - H317A - Hallway from Room 335 - Stairwell #1 | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - B - 026 - 009 Boy's Locker Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 6 - S620 - Back Cafeteria Stairwell | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 6 - S622 - Stairwell Adjacent to Classroom 615 | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Dobbins | 4060 Dobbins - 1 - 7 - H733 - Center Wing Hallway | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 1 - 101ER - Restroom in Principal's Office 110E | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - B - 018 - Girl's Locker Room 000 | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 1 - H17 - Hallway from Stairwell #2 to Exit Vestibule | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 3 - H319 - Center Wing Hallway | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 6 - H630 - Main Front Hallway | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - B - H06A - Entry Vestibule to Girl's Locker Room 000 & Girl's Locker Room 001 | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 1 - S120 - Stairwell #1 | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 4 - H424 - East Wing Hallway | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - B - 027 - Boy's Football Locker Room 009A | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 2 - 217 - Classroom 231 | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 7 - H735 - West Wing Hall | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - B - 026C - 008A: Boy's Locker Shower Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 7 - H732 - Main Front Hallway | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 5 - S522 - Stairwell 5 | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 3 - 303 - Classroom 317 | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 6 - H629 - Center Wing Hall | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 6 - H632 - Cafeteria Vestibule | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 6 - H631 - East Wing Hallway | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - B - 026A - Boy's Locker Room Exit Vestibule | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - B - 014 - Fire Pump Room 010 | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 3 - 300 - Dry Kitchen Storage 311 | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - B - S04-B - Stairwell #4 | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 7 - S75 - East Wing Stairwell | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 3 - 307A - Kitchen Storage Room 302B | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - B - 015A - Emergency Generator Room 013 | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 1 - S122 - Stairwell next to Room 110 | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 6 - 618 - Classroom 624 | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 4 - 408 - Biotechnology Classroom 400 | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Dobbins | 4060 Dobbins - 1 - 6 - S619 - Center Cafeteria Stairwell | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 1 - H17B - Hallway from Room 132-136 | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 3 - 309 - Classroom 323 | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 5 - 533C - Girl's Restroom Across From Classroom 502 | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - B - 030D - Former Mechanical Room by Storage Room 005D in Weight Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - B - 026E - Boy's Locker Room Laundry Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 8 - 801 FAR-2 - Classroom 801 FAR-2 | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 1 - 126 FAR-3 - Girl's Gym (East Gym) Room 100 FAR-3 | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - B - 015A-AS1 - Emergency Generator Room 013 Air Shaft 1 | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 1 - 126 FAR-2 - Girl's Gym (East Gym) Room 100 FAR-2 | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - B - 026D - Boy's Locker Room Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 6 - 624 - 607A Women's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 8 - 801 FAR-1 - Classroom 801 FAR-1 | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 1 - 126 FAR-1 - Girl's Gym (East Gym) Room 100 FAR-1 | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - B - 15-AS1 - Electrical Room 011 Air Shaft 1 | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 6 - 623 - 607B Men's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 6 - 616A - Office 620 | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 8 - 801A - Vestibule between 801 and 803 | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 8 - H835 - Hallway | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 6 - Cafeteria FAR-9 - Cafeteria Relief Shaft #9 | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 6 - Cafeteria FAR-10 - Cafeteria Relief Shaft #10 | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 6 - S62 - Stairwell Across From Elevator Next to Cafeteria | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 6 - H629A - Small Hallway leading to Stairwell S62 | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 6 - 608A - Electrical Closet across from Stairwell S65 | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 5 - 507A - Electrical Room adjacent to Classroom 510 | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 3 - 305A - Electrical Closet outside of Kitchen 310 | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 2 - 205A - Electrical Closet across from Restroom 205 | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 1 - 103A - Electric Closet Outside of Main Office Across from Elevator | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - B - S07 - Stairwell in Girl's Locker Room leading to Girl's Gym (west side) | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Dobbins | 4060 Dobbins - 1 - 8 - 801D - Far Left Closet adjacent to Classroom 801 Entrance | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - B - S08 - Stairwell in Girl's Locker Room leading to Girl's Gym (east side) | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - B - 019BB - Single Stall Restroom in Female's Shower | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - B - S07-2 - Stairwell Next to Bathroom 043 in H04 | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - B - S015 - Stairwell in Boy's Locker Room leading to Boy's Gym (east side) | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - B - S016 - Stairwell in Boy's Locker Room leading to Boy's Gym (west side) | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 6 - Cafeteria FAR-7 - Cafeteria FAR-7 | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 6 - Cafeteria FAR-2 - Cafeteria FAR-2 | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 6 - Cafeteria FAR-6 - Cafeteria FAR-6 | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 6 - Cafeteria FAR-3 - Cafeteria FAR-3 | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 6 - Cafeteria FAR-8 - Cafeteria FAR-8 | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 6 - Cafeteria FAR-4 - Cafeteria FAR-4 | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 7 - S72 - Center Wing Stairwell Across from Elevator | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 6 - Cafeteria FAR-5 - Cafeteria FAR-5 | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 6 - Cafeteria FAR-1 - Cafeteria FAR-1 | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 5 - 534A - Girl's Restroom Across From Classroom 505 | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 3 - 304B - Custodial Closet in Kitchen across from Classroom 317 | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 6 - 610D - Girl's Restroom Across From Classroom 603 | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 6 - 626 - 605A Kitchen Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 3 - 304 - Kitchen across from Classroom 317 | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 6 - 628 - Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 3 - 313A - Girl's Restroom across from 303 | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 6 - 630 - 604B Freezer Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 4 - 418A - Girl's Restroom across from Storage Room 403A | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 5 - 534B - Boy's Restroom Across From Classroom 505 | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 2 - 216B - Boy's Restroom across from Room 207 | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 1 - 117B - Boy's Restroom across from Boy's Gym | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 2 - 216A - Girl's Restroom across from Room 207 | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Dobbins | 4060 Dobbins - 1 - 4 - 418B - Boy's Restroom across from Storage Room 403A | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 3 - 312 - Gender Neutral Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 1 - 117C - Girl's Restroom across from Boy's Gym | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 1 - 119B - Boy's Restroom across from Auditorium | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 3 - 305 - Kitchen 310 | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 6 - 627 - 605B Kitchen Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 3 - 313B - Boy's Restroom across from 303 | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 1 - 119A - Girl's Restroom across from Auditorium | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 5 - 533B - Boy's Restroom Across From Classroom 501 | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 6 - 610C - Boy's Restroom Across From Classroom 603 | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 3 - 304A - Water Heater Room in Kitchen across from Classroom 317 | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 1 - 101ER - Restroom in Principal's Office 110E | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 2 - 207A - Gender Neutral Restroom by Center Wing | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 5 - 533C - Girl's Restroom Across From Classroom 502 | Thinset | Assumed | Concealed Material but Assumed Present |
| Beeber | 4100 Beeber - 1 - B - H19 - Hallway to High School Gym | Thinset | Assumed | Concealed Material but Assumed Present |
| Beeber | 4100 Beeber - 1 - B - 018B - High School Gym - Locker Room - Restroom for Shower Area | Thinset | Assumed | Concealed Material but Assumed Present |
| Beeber | 4100 Beeber - 1 - B - 018C - High School Gym - Locker Room - Restroom for Shower Area (Boiler Room side) | Thinset | Assumed | Concealed Material but Assumed Present |
| Beeber | 4100 Beeber - 1 - B - H018 - Hall between High School Gym Locker Room and Hallway along Boiler Room Areas | Thinset | Assumed | Concealed Material but Assumed Present |
| Beeber | 4100 Beeber - 1 - B - H19A - Hall between High School Gym Office and Storage | Thinset | Assumed | Concealed Material but Assumed Present |
| Beeber | 4100 Beeber - 1 - B - H19B - Hall near High School Gym to outside Exit | Thinset | Assumed | Concealed Material but Assumed Present |
| Beeber | 4100 Beeber - 1 - B - 24 - Back Hall from Stairs to High School Gym | Thinset | Assumed | Concealed Material but Assumed Present |
| Beeber | 4100 Beeber - 1 - B - H002 - Hallway between Boiler Room Areas and Gymnasiums | Thinset | Assumed | Concealed Material but Assumed Present |
| Beeber | 4100 Beeber - 1 - B - H013 - Hallway between Larger Hall and Middle School Locker Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Beeber | 4100 Beeber - 1 - B - H11A-B - Hall between Middle School Gym Office and Gymnasium | Thinset | Assumed | Concealed Material but Assumed Present |
| Beeber | 4100 Beeber - 1 - B - S11A - Back Stairs near Middle School Gym | Thinset | Assumed | Concealed Material but Assumed Present |
| Beeber | 4100 Beeber - 1 - B - H11B - Hall to outside Exit (near Middle School Gymnasium) | Thinset | Assumed | Concealed Material but Assumed Present |
| Beeber | 4100 Beeber - 1 - B - H11C - Hallway between Fan Room and Hall to Middle School Gym | Thinset | Assumed | Concealed Material but Assumed Present |
| Beeber | 4100 Beeber - 1 - B - H01 - Hallway between Gyms (along Sump Room side) | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Beeber | 4100 Beeber - 1 - 1 - S103 - Stairwell #2 (near Classroom 101) | Thinset | Assumed | Concealed Material but Assumed Present |
| Beeber | 4100 Beeber - 1 - 1 - S14 - Stairwell #1 (across from Classroom 102) | Thinset | Assumed | Concealed Material but Assumed Present |
| Beeber | 4100 Beeber - 1 - 1 - H14 - Hallway from Classrooms 101 to 102 | Thinset | Assumed | Concealed Material but Assumed Present |
| Beeber | 4100 Beeber - 1 - 1 - H11A-1 - Hallway near Classroom 103 to outside Exit | Thinset | Assumed | Concealed Material but Assumed Present |
| Beeber | 4100 Beeber - 1 - 1 - H11 - Hallway from Classrooms 103 to 104 | Thinset | Assumed | Concealed Material but Assumed Present |
| Beeber | 4100 Beeber - 1 - 1 - 104B - Men's Restroom next to Lobby | Thinset | Assumed | Concealed Material but Assumed Present |
| Beeber | 4100 Beeber - 1 - 1 - 105B - Women's Restroom next to Lobby | Thinset | Assumed | Concealed Material but Assumed Present |
| Beeber | 4100 Beeber - 1 - 1 - H15 - Hallway from Classrooms 105 to 106 | Thinset | Assumed | Concealed Material but Assumed Present |
| Beeber | 4100 Beeber - 1 - 1 - H15A - Hallway near Classroom 106 to outside Exit | Thinset | Assumed | Concealed Material but Assumed Present |
| Beeber | 4100 Beeber - 1 - 1 - S102 - Stairwell #4 (across from Classroom 107) | Thinset | Assumed | Concealed Material but Assumed Present |
| Beeber | 4100 Beeber - 1 - 1 - S101 - Stairwell #3 (near Building Engineer's Office) | Thinset | Assumed | Concealed Material but Assumed Present |
| Beeber | 4100 Beeber - 1 - 1 - H12 - Hallway from Classrooms 107 to 108 | Thinset | Assumed | Concealed Material but Assumed Present |
| Beeber | 4100 Beeber - 1 - 1 - H12A - Hallway near Classroom 109 to outside Exit | Thinset | Assumed | Concealed Material but Assumed Present |
| Beeber | 4100 Beeber - 1 - 1 - H111 - Entrance/Exit Hallway (near Cafeteria) | Thinset | Assumed | Concealed Material but Assumed Present |
| Beeber | 4100 Beeber - 1 - 1 - 112 - Cafeteria | Thinset | Assumed | Concealed Material but Assumed Present |
| Beeber | 4100 Beeber - 1 - 1 - 112A-1 - Custodial Storage next to Cafeteria | Thinset | Assumed | Concealed Material but Assumed Present |
| Beeber | 4100 Beeber - 1 - 1 - H103 - Hallway near Storage Room next to Cafeteria to outside Exit | Thinset | Assumed | Concealed Material but Assumed Present |
| Beeber | 4100 Beeber - 1 - 1 - H13A - Hallway near Classroom 100 to outside Exit | Thinset | Assumed | Concealed Material but Assumed Present |
| Beeber | 4100 Beeber - 1 - 1 - H13 - Hallway from Classroom 100 to 109 | Thinset | Assumed | Concealed Material but Assumed Present |
| Beeber | 4100 Beeber - 1 - 2 - S203 - Stairwell #2 across from Classroom 202 | Thinset | Assumed | Concealed Material but Assumed Present |
| Beeber | 4100 Beeber - 1 - 2 - 203C - Boy's Restroom across from Classroom 202 | Thinset | Assumed | Concealed Material but Assumed Present |
| Beeber | 4100 Beeber - 1 - 2 - S204 - Stairwell #1 across from Classroom 203 | Thinset | Assumed | Concealed Material but Assumed Present |
| Beeber | 4100 Beeber - 1 - 2 - H218 - Hallway from Classrooms 202 to 203 | Thinset | Assumed | Concealed Material but Assumed Present |
| Beeber | 4100 Beeber - 1 - 2 - 209RR - Main Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Beeber | 4100 Beeber - 1 - 2 - H215C - Hallway from Main Office to 205 | Thinset | Assumed | Concealed Material but Assumed Present |
| Beeber | 4100 Beeber - 1 - 2 - H215A - Hallway from Classrooms 210 to 211 (along IMC) | Thinset | Assumed | Concealed Material but Assumed Present |
| Beeber | 4100 Beeber - 1 - 2 - S202 - Stairwell #4 across from Office 212 | Thinset | Assumed | Concealed Material but Assumed Present |
| Beeber | 4100 Beeber - 1 - 2 - S201 - Stairwell #3 across from Classroom 214 | Thinset | Assumed | Concealed Material but Assumed Present |
| Beeber | 4100 Beeber - 1 - 2 - H216 - Hallway from Classroom 212 to 216 | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Beeber | 4100 Beeber - 1 - 2 - H217 - Hallway from Classrooms 200 to 216 | Thinset | Assumed | Concealed Material but Assumed Present |
| Beeber | 4100 Beeber - 1 - 3 - S303 - Stairwell #2 near Classroom 301 | Thinset | Assumed | Concealed Material but Assumed Present |
| Beeber | 4100 Beeber - 1 - 3 - 303BC - Boys Restroom across from Classroom 301 | Thinset | Assumed | Concealed Material but Assumed Present |
| Beeber | 4100 Beeber - 1 - 3 - S304 - Stairwell #1 across Classroom 303 | Thinset | Assumed | Concealed Material but Assumed Present |
| Beeber | 4100 Beeber - 1 - 3 - H321 - Hallway from Classrooms 301 to 304 | Thinset | Assumed | Concealed Material but Assumed Present |
| Beeber | 4100 Beeber - 1 - 3 - H301 - Hallway from Classrooms 304 to 312 | Thinset | Assumed | Concealed Material but Assumed Present |
| Beeber | 4100 Beeber - 1 - 3 - S302 - Stairwell #4 across from Classroom 313 | Thinset | Assumed | Concealed Material but Assumed Present |
| Beeber | 4100 Beeber - 1 - 3 - S301 - Stairwell #3 near Classroom 315 | Thinset | Assumed | Concealed Material but Assumed Present |
| Beeber | 4100 Beeber - 1 - 3 - H319 - Hallway from Classrooms 313 to 315 | Thinset | Assumed | Concealed Material but Assumed Present |
| Beeber | 4100 Beeber - 1 - 3 - H302 - Hallway from Classrooms 316 to 324 | Thinset | Assumed | Concealed Material but Assumed Present |
| Beeber | 4100 Beeber - 1 - B - 13 - Middle School Gym - Locker Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Beeber | 4100 Beeber - 1 - B - H19C - Hallway to High School Locker Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Beeber | 4100 Beeber - 1 - B - 13A - Restroom inside locker room | Thinset | Assumed | Concealed Material but Assumed Present |
| Beeber | 4100 Beeber - 1 - B - 14 - Middle School Gym - Locker Room - Shower Area | Thinset | Assumed | Concealed Material but Assumed Present |
| Beeber | 4100 Beeber - 1 - B - 018B - High School Gym - Locker Room - Restroom for Shower Area | Thinset | Assumed | Concealed Material but Assumed Present |
| Beeber | 4100 Beeber - 1 - B - 018C - High School Gym - Locker Room - Restroom for Shower Area (Boiler Room side) | Thinset | Assumed | Concealed Material but Assumed Present |
| Beeber | 4100 Beeber - 1 - 1 - 105 - Classroom 105 | Thinset | Assumed | Concealed Material but Assumed Present |
| Beeber | 4100 Beeber - 1 - 1 - 106 - Classroom 106 | Thinset | Assumed | Concealed Material but Assumed Present |
| Beeber | 4100 Beeber - 1 - 1 - 106RR - Office 106A - Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Beeber | 4100 Beeber - 1 - 1 - 107 - Classroom 107 | Thinset | Assumed | Concealed Material but Assumed Present |
| Beeber | 4100 Beeber - 1 - 1 - 108 - Conference Room 108 | Thinset | Assumed | Concealed Material but Assumed Present |
| Beeber | 4100 Beeber - 1 - 2 - 209AS - Conference Room - Sink Closet | Thinset | Assumed | Concealed Material but Assumed Present |
| Beeber | 4100 Beeber - 1 - 3 - 303BC - Boys Restroom across from Classroom 301 | Thinset | Assumed | Concealed Material but Assumed Present |
| Beeber | 4100 Beeber - 1 - 3 - 318ARR - Restroom in Men's Lounge near Classroom 318 | Thinset | Assumed | Concealed Material but Assumed Present |
| Beeber | 4100 Beeber - 1 - 1 - 111 - Maintenance Staff Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Beeber | 4100 Beeber - 1 - 1 - 113D - Restroom in Kitchen locker room | Thinset | Assumed | Concealed Material but Assumed Present |
| Beeber | 4100 Beeber - 1 - 3 - 322B - Restroom in Ladies Lounge 322A next to Classroom 322 | Thinset | Assumed | Concealed Material but Assumed Present |
| Beeber | 4100 Beeber - 1 - 2 - 217ARR - Restroom in Staff Office near Classroom 217 | Thinset | Assumed | Concealed Material but Assumed Present |
| Beeber | 4100 Beeber - 1 - 2 - 221ARR - Restroom in Women's Lounge near Classroom 221 | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Beeber | 4100 Beeber - 1 - 1 - 107C - Girl's Restroom across from Conference Room 108 | Thinset | Assumed | Concealed Material but Assumed Present |
| Beeber | 4100 Beeber - 1 - 1 - 102C - Boy's Restroom across from Classroom 101 | Thinset | Assumed | Concealed Material but Assumed Present |
| Beeber | 4100 Beeber - 1 - B - 018A - High School Gym - Locker Room - Shower Area | Thinset | Assumed | Concealed Material but Assumed Present |
| Beeber | 4100 Beeber - 1 - 1 - 112A - Cafeteria Closet near Maintenance Staff Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Beeber | 4100 Beeber - 1 - 2 - 204B - Gender Neutral Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Beeber | 4100 Beeber - 1 - B - 13A - Restroom inside locker room | Thinset | Assumed | Concealed Material but Assumed Present |
| Beeber | 4100 Beeber - 1 - B - 14 - Middle School Gym - Locker Room - Shower Area | Thinset | Assumed | Concealed Material but Assumed Present |
| Beeber | 4100 Beeber - 1 - 2 - 214B - Girl's Restroom across from Classroom 214 | Thinset | Assumed | Concealed Material but Assumed Present |
| Beeber | 4100 Beeber - 1 - B - 022C - High School Gym Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Beeber | 4100 Beeber - 1 - 1 - 108 - Conference Room 108 | Thinset | Assumed | Concealed Material but Assumed Present |
| Beeber | 4100 Beeber - 1 - 1 - 113 - Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Beeber | 4100 Beeber - 1 - 3 - 318ARR - Restroom in Men's Lounge near Classroom 318 | Thinset | Assumed | Concealed Material but Assumed Present |
| Beeber | 4100 Beeber - 1 - 1 - 111 - Maintenance Staff Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Beeber | 4100 Beeber - 1 - 1 - 113D - Restroom in Kitchen locker room | Thinset | Assumed | Concealed Material but Assumed Present |
| Beeber | 4100 Beeber - 1 - 3 - 322B - Restroom in Ladies Lounge 322A next to Classroom 322 | Thinset | Assumed | Concealed Material but Assumed Present |
| Beeber | 4100 Beeber - 1 - 1 - 113C - Kitchen Locker Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Beeber | 4100 Beeber - 1 - 2 - 217ARR - Restroom in Staff Office near Classroom 217 | Thinset | Assumed | Concealed Material but Assumed Present |
| Beeber | 4100 Beeber - 1 - 2 - 221ARR - Restroom in Women's Lounge near Classroom 221 | Thinset | Assumed | Concealed Material but Assumed Present |
| Beeber | 4100 Beeber - 1 - 1 - 107C - Girl's Restroom across from Conference Room 108 | Thinset | Assumed | Concealed Material but Assumed Present |
| Beeber | 4100 Beeber - 1 - 1 - 102C - Boy's Restroom across from Classroom 101 | Thinset | Assumed | Concealed Material but Assumed Present |
| Beeber | 4100 Beeber - 1 - 3 - 314C - Girl's Restroom across from Classroom 315 | Thinset | Assumed | Concealed Material but Assumed Present |
| Beeber | 4100 Beeber - 1 - 1 - 112A - Cafeteria Closet near Maintenance Staff Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Beeber | 4100 Beeber - 1 - 2 - 214B - Girl's Restroom across from Classroom 214 | Thinset | Assumed | Concealed Material but Assumed Present |
| Shoemaker | 4130 Shoemaker - 1 - 1 - H17 - Main Entrance Lobby | Thinset | Assumed | Concealed Material but Assumed Present |
| Shoemaker | 4130 Shoemaker - 1 - 1 - 103C - Mechanical Room above the Gym | Thinset | Assumed | Concealed Material but Assumed Present |
| Shoemaker | 4130 Shoemaker - 1 - 2 - H212 - Hallway from Classroom 209 to Classroom 217 | Thinset | Assumed | Concealed Material but Assumed Present |
| Shoemaker | 4130 Shoemaker - 1 - 2 - H213 - Hallway from Counselor's Suite 218 to Classroom 223 | Thinset | Assumed | Concealed Material but Assumed Present |
| Shoemaker | 4130 Shoemaker - 1 - 1 - 111A1 - Girl's Locker Room Showers | Thinset | Assumed | Concealed Material but Assumed Present |
| Shoemaker | 4130 Shoemaker - 1 - 1 - 111A2 - Girl's Locker Room Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Shoemaker | 4130 Shoemaker - 1 - 1 - 111B - Mechanical Room above the Cafeteria | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Shoemaker | 4130 Shoemaker - 1 - 2 - 214 - Classroom 220 | Thinset | Assumed | Concealed Material but Assumed Present |
| Shoemaker | 4130 Shoemaker - 1 - 2 - 215A - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Shoemaker | 4130 Shoemaker - 1 - 3 - H311 - Hallway from Classroom 301 to Classroom 309 | Thinset | Assumed | Concealed Material but Assumed Present |
| Shoemaker | 4130 Shoemaker - 1 - 1 - H14A - Hallway from Building Engineer's Office to back of Art Room 101 | Thinset | Assumed | Concealed Material but Assumed Present |
| Shoemaker | 4130 Shoemaker - 1 - 2 - 203B - Girl's Restroom Storage Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Shoemaker | 4130 Shoemaker - 1 - 3 - 320A - Freight Elevator Foyer | Thinset | Assumed | Concealed Material but Assumed Present |
| Shoemaker | 4130 Shoemaker - 1 - 2 - 214B - Classroom 222 | Thinset | Assumed | Concealed Material but Assumed Present |
| Shoemaker | 4130 Shoemaker - 1 - 3 - H312 - Hallway from Classroom 309 to Classroom 318 | Thinset | Assumed | Concealed Material but Assumed Present |
| Shoemaker | 4130 Shoemaker - 1 - 2 - 201 - Classroom 201 | Thinset | Assumed | Concealed Material but Assumed Present |
| Shoemaker | 4130 Shoemaker - 1 - 1 - H13A - Hallway from Dark side entrance to Building Engineer's Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Shoemaker | 4130 Shoemaker - 1 - 5 - S518 - Stairwell B | Thinset | Assumed | Concealed Material but Assumed Present |
| Shoemaker | 4130 Shoemaker - 1 - R - S700C - Fire Tower Stairwell | Thinset | Assumed | Concealed Material but Assumed Present |
| Shoemaker | 4130 Shoemaker - 1 - 4 - 415A - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Shoemaker | 4130 Shoemaker - 1 - 5 - 501 - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Shoemaker | 4130 Shoemaker - 1 - 5 - 502 - Burner Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Shoemaker | 4130 Shoemaker - 1 - 4 - 417A - Storage Room/Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Strawberry Mansion | 4140 Strawberry Mansion - 1 - 1 - Lobby - Lobby | Thinset | Assumed | Concealed Material but Assumed Present |
| Strawberry Mansion | 4140 Strawberry Mansion - 1 - 1 - H116 - Hallway adjacent to Lobby/Auditorium | Thinset | Assumed | Concealed Material but Assumed Present |
| Strawberry Mansion | 4140 Strawberry Mansion - 1 - 1 - 127A - Restroom In Receiving Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Strawberry Mansion | 4140 Strawberry Mansion - 1 - 1 - 114A - Home Sciences 114 Bathroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Workshop School @ Daroff | 4210 Workshop School @ Daroff - 1 - 1 - H17 - Main Entrance Hallway | Thinset | Assumed | Concealed Material but Assumed Present |
| Workshop School @ Daroff | 4210 Workshop School @ Daroff - 1 - 1 - H19 - Main Entrance Vestibule | Thinset | Assumed | Concealed Material but Assumed Present |
| Workshop School @ Daroff | 4210 Workshop School @ Daroff - 1 - 1 - H107 - Main Lobby | Thinset | Assumed | Concealed Material but Assumed Present |
| Workshop School @ Daroff | 4210 Workshop School @ Daroff - 1 - 2 - S23 - Stairwell next to Classroom 201 | Thinset | Assumed | Concealed Material but Assumed Present |
| Workshop School @ Daroff | 4210 Workshop School @ Daroff - 1 - 1 - S13 - Stairwell in Main Entrance Vestibule | Thinset | Assumed | Concealed Material but Assumed Present |
| Workshop School @ Daroff | 4210 Workshop School @ Daroff - 1 - 2 - 251B - Library Office next to Office 252 | Thinset | Assumed | Concealed Material but Assumed Present |
| Workshop School @ Daroff | 4210 Workshop School @ Daroff - 1 - 2 - 251A - Library Office across Labeled Summer St | Thinset | Assumed | Concealed Material but Assumed Present |
| Workshop School @ Daroff | 4210 Workshop School @ Daroff - 1 - 1 - 128 - Boy's Locker Room | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Workshop School @ Daroff | 4210 Workshop School @ Daroff - 1 - 2 - 253A - Staff Women's Restroom next to IMC | Thinset | Assumed | Concealed Material but Assumed Present |
| Workshop School @ Daroff | 4210 Workshop School @ Daroff - 1 - 2 - 256BA - Staff Men's Restroom between Classroom 211 and IMC | Thinset | Assumed | Concealed Material but Assumed Present |
| Workshop School @ Daroff | 4210 Workshop School @ Daroff - 1 - 1 - 150 - Cafeteria | Thinset | Assumed | Concealed Material but Assumed Present |
| Workshop School @ Daroff | 4210 Workshop School @ Daroff - 1 - B - 83A - Building Engineer's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Workshop School @ Daroff | 4210 Workshop School @ Daroff - 1 - 1 - 101A - Stage Hallway Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Workshop School @ Daroff | 4210 Workshop School @ Daroff - 1 - 1 - 101B - Stage Hallway Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Workshop School @ Daroff | 4210 Workshop School @ Daroff - 1 - 1 - 144 - Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Workshop School @ Daroff | 4210 Workshop School @ Daroff - 1 - 1 - 144A - Kitchen Janitorial Closet | Thinset | Assumed | Concealed Material but Assumed Present |
| Workshop School @ Daroff | 4210 Workshop School @ Daroff - 1 - 1 - 144B - Kitchen Dishwashing Area | Thinset | Assumed | Concealed Material but Assumed Present |
| Workshop School @ Daroff | 4210 Workshop School @ Daroff - 1 - 1 - 111D - Main Lobby Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Workshop School @ Daroff | 4210 Workshop School @ Daroff - 1 - 1 - 111B - Women's Restroom next to Classroom 111 | Thinset | Assumed | Concealed Material but Assumed Present |
| Workshop School @ Daroff | 4210 Workshop School @ Daroff - 1 - 1 - 135A - Gym Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Workshop School @ Daroff | 4210 Workshop School @ Daroff - 1 - 1 - 128 - Boy's Locker Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Workshop School @ Daroff | 4210 Workshop School @ Daroff - 1 - 1 - 192A - Boy's Restroom across from Classroom 117 | Thinset | Assumed | Concealed Material but Assumed Present |
| Workshop School @ Daroff | 4210 Workshop School @ Daroff - 1 - 1 - 192B - Nurse's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Workshop School @ Daroff | 4210 Workshop School @ Daroff - 1 - 1 - 120B - Classroom 120 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Workshop School @ Daroff | 4210 Workshop School @ Daroff - 1 - 1 - 118B - Classroom 118 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Workshop School @ Daroff | 4210 Workshop School @ Daroff - 1 - 1 - 114B - Classroom 114 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Workshop School @ Daroff | 4210 Workshop School @ Daroff - 1 - 1 - 110B - Classroom 110 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Workshop School @ Daroff | 4210 Workshop School @ Daroff - 1 - 1 - 108B - Classroom 108 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Workshop School @ Daroff | 4210 Workshop School @ Daroff - 1 - 1 - 175A - Principal's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Workshop School @ Daroff | 4210 Workshop School @ Daroff - 1 - 2 - 220A - Classroom 220 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Workshop School @ Daroff | 4210 Workshop School @ Daroff - 1 - 2 - 253 - Boy's Restroom across from Classroom 212 | Thinset | Assumed | Concealed Material but Assumed Present |
| Workshop School @ Daroff | 4210 Workshop School @ Daroff - 1 - 2 - 210A - Classroom 210 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Workshop School @ Daroff | 4210 Workshop School @ Daroff - 1 - 1 - 111A - Gender Neutral Restroom next to Classroom 111 | Thinset | Assumed | Concealed Material but Assumed Present |
| Blaine | 4220 Blaine - 1 - 1 - H10 - Hallway at Auditorium | Thinset | Assumed | Concealed Material but Assumed Present |
| Blaine | 4220 Blaine - 1 - 1 - 123 - Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Blaine | 4220 Blaine - 1 - 1 - 118A - Physical Education Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Blaine | 4220 Blaine - 1 - 1 - S17 - Exit Foyer adjacent Teacher's Lounge | Thinset | Assumed | Concealed Material but Assumed Present |
| Blaine | 4220 Blaine - 1 - 1 - 108A - Teacher's Lounge Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Blaine | 4220 Blaine - 1 - 1 - 103B - Classroom 103 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Blaine | 4220 Blaine - 1 - 1 - 102A - Classroom 102 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Blaine | 4220 Blaine - 1 - 1 - 100B - Classroom 100 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Blaine | 4220 Blaine - 1 - 1 - 101B - Classroom 101 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Blaine | 4220 Blaine - 1 - 1 - 107E - Classroom 107 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Blaine | 4220 Blaine - 1 - B - 004A - Building Engineer's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Blaine | 4220 Blaine - 1 - 1 - 108AB - Teacher's Lounge Restroom Closet | Thinset | Assumed | Concealed Material but Assumed Present |
| Dick | 4270 Dick - 1 - 1 - H115 - Main Entrance Lobby | Thinset | Assumed | Concealed Material but Assumed Present |
| Dick | 4270 Dick - 1 - 1 - S104 - Exit Hallway next to Classroom 111 | Thinset | Assumed | Concealed Material but Assumed Present |
| Dick | 4270 Dick - 1 - 1 - 101A - Classroom 101 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Dick | 4270 Dick - 1 - 1 - S101 - Stairwell 1 | Thinset | Assumed | Concealed Material but Assumed Present |
| Dick | 4270 Dick - 1 - 1 - S103 - Stairwell 3 adjacent to Classroom 112 | Thinset | Assumed | Concealed Material but Assumed Present |
| Dick | 4270 Dick - 1 - 1 - 113A - Gymnasium Storeroom (former Boy's Locker Room) | Thinset | Assumed | Concealed Material but Assumed Present |
| Dick | 4270 Dick - 1 - 2 - S201 - Stairwell 1 next to Classroom 204 | Thinset | Assumed | Concealed Material but Assumed Present |
| Dick | 4270 Dick - 1 - 2 - 206B - Teacher's Lounge Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Dick | 4270 Dick - 1 - 3 - 302C - 3rd Floor Staff Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Dick | 4270 Dick - 1 - 3 - S303 - Stairwell 3 next to Classroom 314 | Thinset | Assumed | Concealed Material but Assumed Present |
| Dick | 4270 Dick - 1 - B - 10 - Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Dick | 4270 Dick - 1 - B - 012A - Cafeteria | Thinset | Assumed | Concealed Material but Assumed Present |
| Dick | 4270 Dick - 1 - 1 - S102 - Stairwell 2 next to Vice Principal's Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Dick | 4270 Dick - 1 - B - 12 - Building Engineer's Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Dick | 4270 Dick - 1 - 3 - 306B - Faculty Men's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Dick | 4270 Dick - 1 - B - S01-B - Basement Stairwell adjacent to Cafeteria | Thinset | Assumed | Concealed Material but Assumed Present |
| Dick | 4270 Dick - 1 - 1 - 110C - Teacher's Lounge Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Dick | 4270 Dick - 1 - 3 - 310 - 3rd Floor Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Dick | 4270 Dick - 1 - 3 - S301 - Stairwell 1 next to Classroom 304 | Thinset | Assumed | Concealed Material but Assumed Present |
| Dick | 4270 Dick - 1 - 1 - 102A - Classroom 102 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Dick | 4270 Dick - 1 - 2 - S203 - Stairwell 3 next to Classroom 214 | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Dick | 4270 Dick - 1 - 3 - S302 - Stairwell 2 next to Classroom 308 | Thinset | Assumed | Concealed Material but Assumed Present |
| Dick | 4270 Dick - 1 - 2 - H214 - Hallway from Office 200 to Supply Closet | Thinset | Assumed | Concealed Material but Assumed Present |
| Dick | 4270 Dick - 1 - 1 - 106B-1 - Main Lobby Women's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Dick | 4270 Dick - 1 - 2 - 202B - 2nd Floor Staff Restroom in Staff Lounge | Thinset | Assumed | Concealed Material but Assumed Present |
| Dick | 4270 Dick - 1 - 1 - 110A - 1st Floor Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Dick | 4270 Dick - 1 - 1 - 102B - Exit Hallway next to Classroom 102 | Thinset | Assumed | Concealed Material but Assumed Present |
| Dick | 4270 Dick - 1 - 2 - S202 - Stairwell 2 across from Classroom 209 | Thinset | Assumed | Concealed Material but Assumed Present |
| Dick | 4270 Dick - 1 - 1 - 105D - Principal's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Dick | 4270 Dick - 1 - 1 - 106D - Main Lobby Men's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Dick | 4270 Dick - 1 - 2 - 210 - 2nd Floor Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Dick | 4270 Dick - 1 - 2 - 210A - 2nd Floor Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Dick | 4270 Dick - 1 - 1 - 103C - Nurse's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Dick | 4270 Dick - 1 - B - 010B - Kitchen Storeroom on Cafeteria side | Thinset | Assumed | Concealed Material but Assumed Present |
| Dick | 4270 Dick - 1 - 1 - E - Elevator | Thinset | Assumed | Concealed Material but Assumed Present |
| Gompers | 4280 Gompers - 1 - 1 - 215 - Girl's Restroom to Right of Gym | Thinset | Assumed | Concealed Material but Assumed Present |
| Gompers | 4280 Gompers - 1 - G - 111 - Girl's Restroom Across from Classroom 104 | Thinset | Assumed | Concealed Material but Assumed Present |
| Gompers | 4280 Gompers - 1 - G - 110 - Boy's Restroom to Right of Kindergarten Library | Thinset | Assumed | Concealed Material but Assumed Present |
| Gompers | 4280 Gompers - 1 - 1 - 222A - Boy's Restrooms Stall Area | Thinset | Assumed | Concealed Material but Assumed Present |
| Gompers | 4280 Gompers - 1 - 1 - 222B - Boy's Shower Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Gompers | 4280 Gompers - 1 - 1 - 214 - Boy's Restroom to Right of Gym | Thinset | Assumed | Concealed Material but Assumed Present |
| Gompers | 4280 Gompers - 1 - 1 - 223A - Girl's Restrooms Stall Area in Gym | Thinset | Assumed | Concealed Material but Assumed Present |
| Gompers | 4280 Gompers - 1 - 1 - 223C - Girl's Shower Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Gompers | 4280 Gompers - 1 - 1 - 226A - Old Cooling Box Storage | Thinset | Assumed | Concealed Material but Assumed Present |
| Gompers | 4280 Gompers - 1 - 1 - 216A - Staff Restroom in Teacher's Lounge | Thinset | Assumed | Concealed Material but Assumed Present |
| Gompers | 4280 Gompers - 1 - G - 116 - Women's Restroom near Visitor Entrance | Thinset | Assumed | Concealed Material but Assumed Present |
| Gompers | 4280 Gompers - 1 - G - 115 - Men's Restroom near Visitor Entrance | Thinset | Assumed | Concealed Material but Assumed Present |
| Gompers | 4280 Gompers - 1 - G - 117E - Principal's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Gompers | 4280 Gompers - 1 - G - 119A - Copy Room Staff Restroom near Main Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Gompers | 4280 Gompers - 1 - G - 112A - Office next to Room 103B Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Gompers | 4280 Gompers - 1 - G - 113A - Classroom 103B Restroom | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Gompers | 4280 Gompers - 1 - G - 124A - Restroom in OST Program Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Gompers | 4280 Gompers - 1 - G - 121A - Nurse's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Gompers | 4280 Gompers - 1 - G - 125 - Classroom 101 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Gompers | 4280 Gompers - 1 - G - 7B - Building Engineer's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Gompers | 4280 Gompers - 1 - G - 006A - Staff Maintenance Lounge Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Gompers | 4280 Gompers - 2 - 1 - 211-1 - Classroom 1 (R4) Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Gompers | 4280 Gompers - 2 - 1 - 210-1 - Classroom 1(R4) Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Gompers | 4280 Gompers - 2 - 1 - 208-1 - Classroom 2 (R5) Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Gompers | 4280 Gompers - 2 - 1 - 207-1 - Classroom 2 (R5) Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Gompers | 4280 Gompers - 1 - 1 - 226A - Old Cooling Box Storage | Thinset | Assumed | Concealed Material but Assumed Present |
| Gompers | 4280 Gompers - 1 - 1 - 216A - Staff Restroom in Teacher's Lounge | Thinset | Assumed | Concealed Material but Assumed Present |
| Gompers | 4280 Gompers - 1 - G - 116 - Women's Restroom near Visitor Entrance | Thinset | Assumed | Concealed Material but Assumed Present |
| Gompers | 4280 Gompers - 1 - G - 115 - Men's Restroom near Visitor Entrance | Thinset | Assumed | Concealed Material but Assumed Present |
| Gompers | 4280 Gompers - 1 - G - 117E - Principal's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Gompers | 4280 Gompers - 1 - G - 119A - Copy Room Staff Restroom near Main Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Gompers | 4280 Gompers - 1 - G - 112A - Office next to Room 103B Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Gompers | 4280 Gompers - 1 - G - 113A - Classroom 103B Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Gompers | 4280 Gompers - 1 - G - 124A - Restroom in OST Program Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Gompers | 4280 Gompers - 1 - G - 121A - Nurse's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Gompers | 4280 Gompers - 1 - G - 125 - Classroom 101 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Gompers | 4280 Gompers - 1 - G - 7B - Building Engineer's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Gompers | 4280 Gompers - 1 - G - 006A - Staff Maintenance Lounge Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Gompers | 4280 Gompers - 4 - 1 - 403 - Classroom R3 Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Gompers | 4280 Gompers - 4 - 1 - 402 - Classroom R3 Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Gompers | 4280 Gompers - 1 - 1 - 215 - Girl's Restroom to Right of Gym | Thinset | Assumed | Concealed Material but Assumed Present |
| Gompers | 4280 Gompers - 1 - G - 111 - Girl's Restroom Across from Classroom 104 | Thinset | Assumed | Concealed Material but Assumed Present |
| Gompers | 4280 Gompers - 1 - G - 110 - Boy's Restroom to Right of Kindergarten Library | Thinset | Assumed | Concealed Material but Assumed Present |
| Gompers | 4280 Gompers - 1 - 1 - 226B - Storage Area with Windows to Left of Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Gompers | 4280 Gompers - 1 - 1 - 226D - Kitchen Serving Area | Thinset | Assumed | Concealed Material but Assumed Present |
| Gompers | 4280 Gompers - 1 - 1 - 226 - Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|----------|-------|----------------|------------|----------|
| Gompers | 4280 Gompers - 1 - 1 - S22 - Stairwell next to Classroom 201 | Thinset | Assumed | Concealed Material but Assumed Present |
| Gompers | 4280 Gompers - 1 - 1 - S1 - Stairwell Next to Gym/Exit to Parking Lot | Thinset | Assumed | Concealed Material but Assumed Present |
| Gompers | 4280 Gompers - 1 - 1 - S3 - Stairwell next to Classroom 209 | Thinset | Assumed | Concealed Material but Assumed Present |
| Gompers | 4280 Gompers - 1 - 1 - 222A - Boy's Restrooms Stall Area | Thinset | Assumed | Concealed Material but Assumed Present |
| Gompers | 4280 Gompers - 1 - 1 - 222B - Boy's Shower Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Gompers | 4280 Gompers - 1 - G - S11 - Stairwell near Auditorium | Thinset | Assumed | Concealed Material but Assumed Present |
| Gompers | 4280 Gompers - 1 - G - S12 - Stairwell next to Building Engineer's Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Gompers | 4280 Gompers - 1 - 1 - 214 - Boy's Restroom to Right of Gym | Thinset | Assumed | Concealed Material but Assumed Present |
| Gompers | 4280 Gompers - 1 - 1 - 223A - Girl's Restrooms Stall Area in Gym | Thinset | Assumed | Concealed Material but Assumed Present |
| Gompers | 4280 Gompers - 1 - 1 - 223C - Girl's Shower Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Gompers | 4280 Gompers - 1 - G - 7 - Building Engineer's Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Gompers | 4280 Gompers - 1 - G - 6 - Staff Maintenance Lounge | Thinset | Assumed | Concealed Material but Assumed Present |
| Gompers | 4280 Gompers - 1 - G - 7 - Building Engineer's Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Gompers | 4280 Gompers - 1 - G - 6 - Staff Maintenance Lounge | Thinset | Assumed | Concealed Material but Assumed Present |
| Bluford | 4290 Bluford - 2 - 1 - 104 - Girl's Student Restroom across from Cafetorium | Thinset | Assumed | Concealed Material but Assumed Present |
| Bluford | 4290 Bluford - 2 - 1 - 105 - Boy's Student Restroom across from Cafetorium | Thinset | Assumed | Concealed Material but Assumed Present |
| Bluford | 4290 Bluford - 2 - 1 - 100A - Women's Staff Restroom across from Cafetorium | Thinset | Assumed | Concealed Material but Assumed Present |
| Bluford | 4290 Bluford - 2 - 1 - 100B - Men's Staff Restroom across from Cafetorium | Thinset | Assumed | Concealed Material but Assumed Present |
| Bluford | 4290 Bluford - 2 - 1 - 109B - Gymnasium Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Bluford | 4290 Bluford - 2 - 1 - 109A - Gymnasium Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Bluford | 4290 Bluford - 3 - 1 - 123A - Classroom 123 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Bluford | 4290 Bluford - 3 - 1 - 124A - Classroom 124 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Bluford | 4290 Bluford - 3 - 1 - 125A - Classroom 125 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Bluford | 4290 Bluford - 3 - 1 - 126A - Classroom 126 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Bluford | 4290 Bluford - 3 - 2 - 217 - Girl's Student Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Bluford | 4290 Bluford - 3 - 2 - 218 - Boy's Student Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Bluford | 4290 Bluford - 3 - 3 - 313 - Girl's Student Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Bluford | 4290 Bluford - 3 - 3 - 314 - Boy's Student Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Bluford | 4290 Bluford - 2 - 1 - 103H - Principal's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Bluford | 4290 Bluford - 2 - 1 - 110A - Shipping/Receiving Room Restroom | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Bluford | 4290 Bluford - 2 - 1 - 111 - Kitchen 111 | Thinset | Assumed | Concealed Material but Assumed Present |
| Bluford | 4290 Bluford - 2 - 1 - 111B - Kitchen Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Bluford | 4290 Bluford - 2 - 1 - 111C - Kitchen Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Bluford | 4290 Bluford - 2 - 1 - 104 - Girl's Student Restroom across from Cafetorium | Thinset | Assumed | Concealed Material but Assumed Present |
| Bluford | 4290 Bluford - 2 - 1 - 105 - Boy's Student Restroom across from Cafetorium | Thinset | Assumed | Concealed Material but Assumed Present |
| Bluford | 4290 Bluford - 2 - 1 - 100A - Women's Staff Restroom across from Cafetorium | Thinset | Assumed | Concealed Material but Assumed Present |
| Bluford | 4290 Bluford - 2 - 1 - 100B - Men's Staff Restroom across from Cafetorium | Thinset | Assumed | Concealed Material but Assumed Present |
| Bluford | 4290 Bluford - 2 - 1 - 106A - Family Student Resource Center Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Bluford | 4290 Bluford - 2 - 1 - 107A - Nurse's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Bluford | 4290 Bluford - 2 - 1 - 108A - Gym Teacher's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Bluford | 4290 Bluford - 2 - 1 - 109B - Gymnasium Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Bluford | 4290 Bluford - 2 - 1 - 109A - Gymnasium Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Bluford | 4290 Bluford - 3 - 1 - 123A - Classroom 123 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Bluford | 4290 Bluford - 3 - 1 - 124A - Classroom 124 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Bluford | 4290 Bluford - 3 - 1 - 100F - Men's Restroom next to Classroom 124 | Thinset | Assumed | Concealed Material but Assumed Present |
| Bluford | 4290 Bluford - 3 - 1 - 125A - Classroom 125 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Bluford | 4290 Bluford - 3 - 1 - 100E - Women's Restroom between Classrooms 125 and 126 | Thinset | Assumed | Concealed Material but Assumed Present |
| Bluford | 4290 Bluford - 3 - 1 - 126A - Classroom 126 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Bluford | 4290 Bluford - 3 - 2 - 200B - Women's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Bluford | 4290 Bluford - 3 - 2 - 200D - Men's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Bluford | 4290 Bluford - 3 - 2 - 217 - Girl's Student Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Bluford | 4290 Bluford - 3 - 2 - 218 - Boy's Student Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Bluford | 4290 Bluford - 3 - 3 - 300B - Women's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Bluford | 4290 Bluford - 3 - 3 - 300D - Men's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Bluford | 4290 Bluford - 3 - 3 - 313 - Girl's Student Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Bluford | 4290 Bluford - 3 - 3 - 314 - Boy's Student Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Kenderton | 4310 Kenderton - 1 - 4 - 407 - Classroom 406 | Thinset | Assumed | Concealed Material but Assumed Present |
| Lamberton | 4320 Lamberton - 1 - 1 - 101A - Main Entrance | Thinset | Assumed | Concealed Material but Assumed Present |
| Lamberton | 4320 Lamberton - 1 - 1 - 107B - Boy's Restroom next to Classroom 107 | Thinset | Assumed | Concealed Material but Assumed Present |
| Lamberton | 4320 Lamberton - 1 - 1 - 107C - Girl's Restroom across from Classroom 103 | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Lamberton | 4320 Lamberton - 1 - 1 - 108E - Women's Restroom next to Main Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Lamberton | 4320 Lamberton - 1 - 1 - 122 - Boy's Restroom to the left of Vice Principal's Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Lamberton | 4320 Lamberton - 1 - 1 - 121 - Girl's Restroom next to Counseling Office 119 | Thinset | Assumed | Concealed Material but Assumed Present |
| Lamberton | 4320 Lamberton - 1 - 2 - 219B - Teacher's Lounge across from Classroom 212 | Thinset | Assumed | Concealed Material but Assumed Present |
| Lamberton | 4320 Lamberton - 1 - 2 - 219C - Boy's Restroom next to Classroom 220 | Thinset | Assumed | Concealed Material but Assumed Present |
| Lamberton | 4320 Lamberton - 1 - 2 - 207B - Boy's Restroom next to Classroom 207 | Thinset | Assumed | Concealed Material but Assumed Present |
| Lamberton | 4320 Lamberton - 1 - 2 - 207C - Girl's Restroom across from Classroom 203 | Thinset | Assumed | Concealed Material but Assumed Present |
| Lamberton | 4320 Lamberton - 1 - B - 19 - Storage Room (former Locker Room) across from Gym Entrance | Thinset | Assumed | Concealed Material but Assumed Present |
| Lamberton | 4320 Lamberton - 1 - B - 008A - Boy's Restroom across from PBIS Store Room 001 | Thinset | Assumed | Concealed Material but Assumed Present |
| Lamberton | 4320 Lamberton - 1 - B - 008B - Boy's Restroom in Gym | Thinset | Assumed | Concealed Material but Assumed Present |
| Lamberton | 4320 Lamberton - 2 - 1 - 117A - Girl's Restroom by Classroom 117 | Thinset | Assumed | Concealed Material but Assumed Present |
| Lamberton | 4320 Lamberton - 2 - 1 - 117B - Boy's Restroom by Classroom 117 | Thinset | Assumed | Concealed Material but Assumed Present |
| Lamberton | 4320 Lamberton - 2 - B - 006A - Girl's Restroom next to Classroom 006 | Thinset | Assumed | Concealed Material but Assumed Present |
| Lamberton | 4320 Lamberton - 2 - B - 006B - Boy's Restroom by Classroom 006 | Thinset | Assumed | Concealed Material but Assumed Present |
| Lamberton | 4320 Lamberton - 2 - 2 - 218A - Boy's Restroom across from Classroom 214 | Thinset | Assumed | Concealed Material but Assumed Present |
| Lamberton | 4320 Lamberton - 2 - 2 - 218B - Girl's Restroom next to Classroom 218 | Thinset | Assumed | Concealed Material but Assumed Present |
| Lamberton | 4320 Lamberton - 1 - 2 - 219BA - Restroom in Teacher's Lounge (across from Classroom 212) | Thinset | Assumed | Concealed Material but Assumed Present |
| Lamberton | 4320 Lamberton - 1 - B - 19 - Storage Room (former Locker Room) across from Gym Entrance | Thinset | Assumed | Concealed Material but Assumed Present |
| Lamberton | 4320 Lamberton - 1 - B - 001PR - Restroom in Principal's Office (in Conference Room 001B) | Thinset | Assumed | Concealed Material but Assumed Present |
| Lamberton LSH | 4322 Lamberton LSH - 1 - 1 - 15B - Classroom 15 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Lamberton LSH | 4322 Lamberton LSH - 1 - 1 - 17B - Classroom 17 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Lamberton LSH | 4322 Lamberton LSH - 1 - 1 - 18B - Classroom 18 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Lamberton LSH | 4322 Lamberton LSH - 1 - 1 - 16B - Classroom 16 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Lamberton LSH | 4322 Lamberton LSH - 1 - 1 - C2 - Cafeteria Storage Room next to Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Lamberton LSH | 4322 Lamberton LSH - 1 - 1 - K1 - Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Lamberton LSH | 4322 Lamberton LSH - 1 - 1 - K2 - Kitchen Storage Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Lamberton LSH | 4322 Lamberton LSH - 1 - 1 - J1 - Custodial Closet between Kitchen and Cafeteria | Thinset | Assumed | Concealed Material but Assumed Present |
| Lamberton LSH | 4322 Lamberton LSH - 1 - 1 - BRR-1 - Boy's Restroom next to Cafeteria | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Lamberton LSH | 4322 Lamberton LSH - 1 - 1 - GRR-1 - Girl's Restroom near Cafeteria | Thinset | Assumed | Concealed Material but Assumed Present |
| Lamberton LSH | 4322 Lamberton LSH - 1 - 1 - 19B - Classroom 19 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Lamberton LSH | 4322 Lamberton LSH - 1 - 1 - 21B - Classroom 21 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Lamberton LSH | 4322 Lamberton LSH - 1 - 1 - 22B - Classroom 22 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Lamberton LSH | 4322 Lamberton LSH - 1 - 1 - 20B - Classroom 20 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Lamberton LSH | 4322 Lamberton LSH - 1 - 1 - 23B - Classroom 23 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Lamberton LSH | 4322 Lamberton LSH - 1 - 1 - 25B - Classroom 25 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Lamberton LSH | 4322 Lamberton LSH - 1 - 1 - 26B - Classroom 26 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Lamberton LSH | 4322 Lamberton LSH - 1 - 1 - 24B - Classroom 24 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Lamberton LSH | 4322 Lamberton LSH - 1 - 1 - MRR-1 - All Gender Restroom across from Multipurpose Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Lamberton LSH | 4322 Lamberton LSH - 1 - 1 - WRR-1 - Women's Restroom across from Multipurpose Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Lamberton LSH | 4322 Lamberton LSH - 1 - 1 - 27C - Main Office Storage Closet | Thinset | Assumed | Concealed Material but Assumed Present |
| Lamberton LSH | 4322 Lamberton LSH - 1 - 1 - 27E - Closet in Hallway across from Technology Closet | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastery CS (Mann) | 4340 Mastery CS (Mann) - 1 - 2 - 204A - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastery CS (Mann) | 4340 Mastery CS (Mann) - 1 - 2 - 205A - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastery CS (Mann) | 4340 Mastery CS (Mann) - 1 - 3 - 304A - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastery CS (Mann) | 4340 Mastery CS (Mann) - 1 - 3 - 310A - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastery CS (Mann) | 4340 Mastery CS (Mann) - 1 - 1 - 105A - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastery CS (Mann) | 4340 Mastery CS (Mann) - 1 - 1 - 104A - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Rhodes, E W | 4350 Rhodes, E W - 1 - 1 - LR-A - A Wing Lunch Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Rhodes, E W | 4350 Rhodes, E W - 1 - 1 - LR-B - B Wing Lunch Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Rhodes, E W | 4350 Rhodes, E W - 1 - 1 - LR-D - D Wing Lunch Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Rhodes, E W | 4350 Rhodes, E W - 1 - 1 - LR-C - C Wing Lunch Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Rhodes, E W | 4350 Rhodes, E W - 1 - 1 - 74 - Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Rhodes, E W | 4350 Rhodes, E W - 1 - 1 - 074A - Kitchen Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Rhodes, E W | 4350 Rhodes, E W - 1 - 1 - 75 - Kitchen Locker Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Rhodes, E W | 4350 Rhodes, E W - 1 - 1 - S016 - Stairwell inside B Wing Lunch Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Rhodes, E W | 4350 Rhodes, E W - 1 - 1 - S014 - Stairwell inside A Wing Lunch Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Rhodes, E W | 4350 Rhodes, E W - 1 - 1 - S06 - Stairwell inside D Wing Lunch Room | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Rhodes, E W | 4350 Rhodes, E W - 1 - 1 - S05 - Stairwell inside C Wing Lunch Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Rhodes, E W | 4350 Rhodes, E W - 1 - 1 - 39A - Principal's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Rhodes, E W | 4350 Rhodes, E W - 1 - 1 - 031A1 - Nurse's Suite Corner Exam Room Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Rhodes, E W | 4350 Rhodes, E W - 1 - 1 - 031B1 - Nurse's Suite Middle Exam Room Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Rhodes, E W | 4350 Rhodes, E W - 1 - 1 - 43 - Men's Restroom next to Front Entrance | Thinset | Assumed | Concealed Material but Assumed Present |
| Rhodes, E W | 4350 Rhodes, E W - 1 - 1 - 44 - Women's Restroom next to Front Entrance | Thinset | Assumed | Concealed Material but Assumed Present |
| Rhodes, E W | 4350 Rhodes, E W - 1 - 1 - 49 - A Wing Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Rhodes, E W | 4350 Rhodes, E W - 1 - 1 - 50 - A Wing Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Rhodes, E W | 4350 Rhodes, E W - 1 - 1 - 52 - B Wing Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Rhodes, E W | 4350 Rhodes, E W - 1 - 1 - 53 - B Wing Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Rhodes, E W | 4350 Rhodes, E W - 1 - 1 - 047A - Restroom inside Special Education Classroom next to B Wing Lunch Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Rhodes, E W | 4350 Rhodes, E W - 1 - 1 - 78 - D Wing Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Rhodes, E W | 4350 Rhodes, E W - 1 - 1 - 76 - D Wing Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Rhodes, E W | 4350 Rhodes, E W - 1 - 1 - 71 - C Wing Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Rhodes, E W | 4350 Rhodes, E W - 1 - 1 - 70 - C Wing Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Rhodes, E W | 4350 Rhodes, E W - 1 - 1 - 075A - Kitchen Lounge Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Rhodes, E W | 4350 Rhodes, E W - 1 - 1 - 83 - Men's Restroom behind D Wing Stairwell | Thinset | Assumed | Concealed Material but Assumed Present |
| Rhodes, E W | 4350 Rhodes, E W - 1 - 1 - 84 - Women's Restroom behind D Wing Stairwell | Thinset | Assumed | Concealed Material but Assumed Present |
| Rhodes, E W | 4350 Rhodes, E W - 1 - 1 - 057A - Boy's Locker Room Shower Area | Thinset | Assumed | Concealed Material but Assumed Present |
| Rhodes, E W | 4350 Rhodes, E W - 1 - 1 - 055A - Boy's Gym Teacher's Restroom Gym Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Rhodes, E W | 4350 Rhodes, E W - 1 - 1 - 058A - Girl's Locker Room Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Rhodes, E W | 4350 Rhodes, E W - 1 - 1 - 058B - Girl's Locker Room Shower Area | Thinset | Assumed | Concealed Material but Assumed Present |
| Rhodes, E W | 4350 Rhodes, E W - 1 - 1 - 060B - Girl's Restroom next to Locker Room Main Area | Thinset | Assumed | Concealed Material but Assumed Present |
| Rhodes, E W | 4350 Rhodes, E W - 1 - 1 - 4 - Men's Restroom next to Building Engineer's Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Rhodes, E W | 4350 Rhodes, E W - 1 - 1 - 16 - Women's Restroom next to Building Engineer's Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Rhodes, E W | 4350 Rhodes, E W - 1 - 2 - 116A - A Wing Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Rhodes, E W | 4350 Rhodes, E W - 1 - 2 - 117A - A Wing Men's Staff Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Rhodes, E W | 4350 Rhodes, E W - 1 - 2 - 118A - A Wing Women's Staff Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Rhodes, E W | 4350 Rhodes, E W - 1 - 2 - 119A - A Wing Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Rhodes, E W | 4350 Rhodes, E W - 1 - 2 - 116B - B Wing Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Rhodes, E W | 4350 Rhodes, E W - 1 - 2 - 117B - B Wing Men's Staff Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Rhodes, E W | 4350 Rhodes, E W - 1 - 2 - 118B - B Wing Women's Staff Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Rhodes, E W | 4350 Rhodes, E W - 1 - 2 - 119B - B Wing Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Rhodes, E W | 4350 Rhodes, E W - 1 - 2 - 116D - D Wing Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Rhodes, E W | 4350 Rhodes, E W - 1 - 2 - 117D - D Wing Men's Staff Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Rhodes, E W | 4350 Rhodes, E W - 1 - 2 - 118D - D Wing Women's Staff Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Rhodes, E W | 4350 Rhodes, E W - 1 - 2 - 119D - D Wing Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Rhodes, E W | 4350 Rhodes, E W - 1 - 2 - 119C - C Wing Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Rhodes, E W | 4350 Rhodes, E W - 1 - 2 - 118C - C Wing Men's Staff Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Rhodes, E W | 4350 Rhodes, E W - 1 - 2 - 117C - C Wing Women's Staff Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Rhodes, E W | 4350 Rhodes, E W - 1 - 2 - 116C - C Wing Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Rhodes, E W | 4350 Rhodes, E W - 1 - 1 - 060A - Girl's Gym Teacher's Restroom Gym Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Rhodes, E W | 4350 Rhodes, E W - 1 - 1 - 39A - Principal's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Rhodes, E W | 4350 Rhodes, E W - 1 - 1 - 031A1 - Nurse's Suite Corner Exam Room Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Rhodes, E W | 4350 Rhodes, E W - 1 - 1 - 031B1 - Nurse's Suite Middle Exam Room Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Rhodes, E W | 4350 Rhodes, E W - 1 - 1 - H03 - Hallway outside Main Office and Auditorium | Thinset | Assumed | Concealed Material but Assumed Present |
| Rhodes, E W | 4350 Rhodes, E W - 1 - 1 - 43 - Men's Restroom next to Front Entrance | Thinset | Assumed | Concealed Material but Assumed Present |
| Rhodes, E W | 4350 Rhodes, E W - 1 - 1 - 44 - Women's Restroom next to Front Entrance | Thinset | Assumed | Concealed Material but Assumed Present |
| Rhodes, E W | 4350 Rhodes, E W - 1 - 1 - H10 - Hallway connecting A Wing and B Wing | Thinset | Assumed | Concealed Material but Assumed Present |
| Rhodes, E W | 4350 Rhodes, E W - 1 - 1 - 49 - A Wing Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Rhodes, E W | 4350 Rhodes, E W - 1 - 1 - 50 - A Wing Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Rhodes, E W | 4350 Rhodes, E W - 1 - 1 - S015 - Stairwell between A and B Wings | Thinset | Assumed | Concealed Material but Assumed Present |
| Rhodes, E W | 4350 Rhodes, E W - 1 - 1 - 52 - B Wing Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Rhodes, E W | 4350 Rhodes, E W - 1 - 1 - 53 - B Wing Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Rhodes, E W | 4350 Rhodes, E W - 1 - 1 - S017 - Stairwell behind B Wing Classroom B7 | Thinset | Assumed | Concealed Material but Assumed Present |
| Rhodes, E W | 4350 Rhodes, E W - 1 - 1 - 047A - Restroom inside Special Education Classroom next to B Wing Lunch Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Rhodes, E W | 4350 Rhodes, E W - 1 - 1 - H06 - Hallway connecting C Wing and D Wing | Thinset | Assumed | Concealed Material but Assumed Present |
| Rhodes, E W | 4350 Rhodes, E W - 1 - 1 - 78 - D Wing Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Rhodes, E W | 4350 Rhodes, E W - 1 - 1 - 76 - D Wing Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Rhodes, E W | 4350 Rhodes, E W - 1 - 1 - S09 - Stairwell between C and D Wings | Thinset | Assumed | Concealed Material but Assumed Present |
| Rhodes, E W | 4350 Rhodes, E W - 1 - 1 - 71 - C Wing Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Rhodes, E W | 4350 Rhodes, E W - 1 - 1 - 70 - C Wing Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Rhodes, E W | 4350 Rhodes, E W - 1 - 1 - S04 - Stairwell behind C Wing Classroom C7 | Thinset | Assumed | Concealed Material but Assumed Present |
| Rhodes, E W | 4350 Rhodes, E W - 1 - 1 - 075A - Kitchen Lounge Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Rhodes, E W | 4350 Rhodes, E W - 1 - 1 - 83 - Men's Restroom behind D Wing Stairwell | Thinset | Assumed | Concealed Material but Assumed Present |
| Rhodes, E W | 4350 Rhodes, E W - 1 - 1 - 84 - Women's Restroom behind D Wing Stairwell | Thinset | Assumed | Concealed Material but Assumed Present |
| Rhodes, E W | 4350 Rhodes, E W - 1 - 1 - 67 - Pool Area (closed) | Thinset | Assumed | Concealed Material but Assumed Present |
| Rhodes, E W | 4350 Rhodes, E W - 1 - 1 - 057B - Boy's Locker Room Restroom and Showers | Thinset | Assumed | Concealed Material but Assumed Present |
| Rhodes, E W | 4350 Rhodes, E W - 1 - 1 - 057A - Boy's Locker Room Shower Area | Thinset | Assumed | Concealed Material but Assumed Present |
| Rhodes, E W | 4350 Rhodes, E W - 1 - 1 - 055B - Boy's Restroom next to Locker Room Main Area | Thinset | Assumed | Concealed Material but Assumed Present |
| Rhodes, E W | 4350 Rhodes, E W - 1 - 1 - 055A - Boy's Gym Teacher's Restroom Gym Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Rhodes, E W | 4350 Rhodes, E W - 1 - 1 - 058A - Girl's Locker Room Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Rhodes, E W | 4350 Rhodes, E W - 1 - 1 - 058B - Girl's Locker Room Shower Area | Thinset | Assumed | Concealed Material but Assumed Present |
| Rhodes, E W | 4350 Rhodes, E W - 1 - 1 - 060B - Girl's Restroom next to Locker Room Main Area | Thinset | Assumed | Concealed Material but Assumed Present |
| Rhodes, E W | 4350 Rhodes, E W - 1 - 1 - H015 - Vestibule outside School Police Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Rhodes, E W | 4350 Rhodes, E W - 1 - 1 - 4 - Men's Restroom next to Building Engineer's Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Rhodes, E W | 4350 Rhodes, E W - 1 - 1 - 16 - Women's Restroom next to Building Engineer's Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Rhodes, E W | 4350 Rhodes, E W - 1 - 2 - 116A - A Wing Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Rhodes, E W | 4350 Rhodes, E W - 1 - 2 - 117A - A Wing Men's Staff Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Rhodes, E W | 4350 Rhodes, E W - 1 - 2 - 118A - A Wing Women's Staff Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Rhodes, E W | 4350 Rhodes, E W - 1 - 2 - 119A - A Wing Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Rhodes, E W | 4350 Rhodes, E W - 1 - 2 - 116B - B Wing Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Rhodes, E W | 4350 Rhodes, E W - 1 - 2 - 117B - B Wing Men's Staff Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Rhodes, E W | 4350 Rhodes, E W - 1 - 2 - 118B - B Wing Women's Staff Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Rhodes, E W | 4350 Rhodes, E W - 1 - 2 - 119B - B Wing Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Rhodes, E W | 4350 Rhodes, E W - 1 - 2 - 116D - D Wing Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Rhodes, E W | 4350 Rhodes, E W - 1 - 2 - 117D - D Wing Men's Staff Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Rhodes, E W | 4350 Rhodes, E W - 1 - 2 - 118D - D Wing Women's Staff Restroom | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Rhodes, E W | 4350 Rhodes, E W - 1 - 2 - 119D - D Wing Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Rhodes, E W | 4350 Rhodes, E W - 1 - 2 - S14 - Stairwell behind C Wing Classroom 106C | Thinset | Assumed | Concealed Material but Assumed Present |
| Rhodes, E W | 4350 Rhodes, E W - 1 - 2 - 119C - C Wing Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Rhodes, E W | 4350 Rhodes, E W - 1 - 2 - 118C - C Wing Men's Staff Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Rhodes, E W | 4350 Rhodes, E W - 1 - 2 - 117C - C Wing Women's Staff Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Rhodes, E W | 4350 Rhodes, E W - 1 - 2 - 116C - C Wing Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Rhodes, E W | 4350 Rhodes, E W - 1 - 1 - H03 TB2 - East Ticket Room in H03 Hallway | Thinset | Assumed | Concealed Material but Assumed Present |
| Rhodes, E W | 4350 Rhodes, E W - 1 - 1 - H03 TB1 - West Ticket Room in H03 Hallway | Thinset | Assumed | Concealed Material but Assumed Present |
| Overbrook ES | 4370 Overbrook ES - 2 - 1 - 2A - Classroom 4 Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Overbrook ES | 4370 Overbrook ES - 2 - 1 - 2A - Classroom 4 Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Pratt | 4390 Pratt - 1 - B - 7 - Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Pratt | 4390 Pratt - 1 - B - H02 - Cafeteria Serving Line | Thinset | Assumed | Concealed Material but Assumed Present |
| Pratt | 4390 Pratt - 1 - B - 120 - Cafeteria | Thinset | Assumed | Concealed Material but Assumed Present |
| Pratt | 4390 Pratt - 1 - B - 13 - Gymnasium | Thinset | Assumed | Concealed Material but Assumed Present |
| Pratt | 4390 Pratt - 1 - B - 015A - Gym Lobby Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Pratt | 4390 Pratt - 1 - B - 15 - Gym Lobby Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Pratt | 4390 Pratt - 1 - 1 - 114C - Office Suite opposite Main Office - Toilet | Thinset | Assumed | Concealed Material but Assumed Present |
| Pratt | 4390 Pratt - 1 - 1 - 105.1 - Faculty  Restroom Foyer | Thinset | Assumed | Concealed Material but Assumed Present |
| Pratt | 4390 Pratt - 1 - 1 - 108 - Boy's Restroom 108 | Thinset | Assumed | Concealed Material but Assumed Present |
| Pratt | 4390 Pratt - 1 - 1 - 107 - Girl's restroom 107 | Thinset | Assumed | Concealed Material but Assumed Present |
| Pratt | 4390 Pratt - 1 - 1 - 110A - Classroom 110 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Pratt | 4390 Pratt - 1 - 1 - 114E - Classroom 114 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Pratt | 4390 Pratt - 1 - 2 - 202 - Staff Restroom Entrance | Thinset | Assumed | Concealed Material but Assumed Present |
| Pratt | 4390 Pratt - 1 - 2 - 202A-1 - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Pratt | 4390 Pratt - 1 - 2 - 202B-1 - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Pratt | 4390 Pratt - 1 - 1 - 106A - Classroom 106 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Pratt | 4390 Pratt - 1 - B - G2A - Storage Room G-2 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Pratt | 4390 Pratt - 1 - 1 - 106A - Classroom 106 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Pratt | 4390 Pratt - 1 - 2 - 202E - Staff Restroom 207A | Thinset | Assumed | Concealed Material but Assumed Present |
| Pratt | 4390 Pratt - 1 - 2 - 202C - Faculty Restroom 207 | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Pratt | 4390 Pratt - 1 - 1 - 105.2 - Faculty Restroom 105A | Thinset | Assumed | Concealed Material but Assumed Present |
| Pratt | 4390 Pratt - 1 - 1 - 105.3 - Faculty Restroom 105B | Thinset | Assumed | Concealed Material but Assumed Present |
| Allen, Ethel | 4440 Allen, Ethel - 1 - 1 - 100F - Restroom in Nurse Suite | Thinset | Assumed | Concealed Material but Assumed Present |
| Allen, Ethel | 4440 Allen, Ethel - 1 - 1 - 100I - Restroom in Nurse Suite | Thinset | Assumed | Concealed Material but Assumed Present |
| Allen, Ethel | 4440 Allen, Ethel - 1 - 1 - 101D - Men's Restroom next to Classroom 101 | Thinset | Assumed | Concealed Material but Assumed Present |
| Allen, Ethel | 4440 Allen, Ethel - 1 - 1 - 101E - Women's Restroom next to Classroom 101 | Thinset | Assumed | Concealed Material but Assumed Present |
| Allen, Ethel | 4440 Allen, Ethel - 1 - 1 - 102E - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Allen, Ethel | 4440 Allen, Ethel - 1 - 1 - 102F - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Allen, Ethel | 4440 Allen, Ethel - 1 - 1 - 104A - Classroom 107 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Allen, Ethel | 4440 Allen, Ethel - 1 - 1 - 105A - Classroom 108 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Allen, Ethel | 4440 Allen, Ethel - 1 - 1 - 106A - Classroom 109 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Allen, Ethel | 4440 Allen, Ethel - 1 - 1 - 107A - Classroom 110 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Allen, Ethel | 4440 Allen, Ethel - 1 - 1 - 109A - Classroom 111 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Allen, Ethel | 4440 Allen, Ethel - 1 - 1 - 111E - Storage Room G/Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Allen, Ethel | 4440 Allen, Ethel - 1 - 1 - 111F - Boy's Restroom in Rear of Gym | Thinset | Assumed | Concealed Material but Assumed Present |
| Allen, Ethel | 4440 Allen, Ethel - 1 - 1 - 111H - Gym Staff Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Allen, Ethel | 4440 Allen, Ethel - 1 - 1 - 115E - Men's Restroom next to Classroom 116 | Thinset | Assumed | Concealed Material but Assumed Present |
| Allen, Ethel | 4440 Allen, Ethel - 1 - 1 - 115F - Women's Restroom next to Classroom 116 | Thinset | Assumed | Concealed Material but Assumed Present |
| Allen, Ethel | 4440 Allen, Ethel - 1 - 1 - 120 - Boy's Restroom in Hallway next to Gym | Thinset | Assumed | Concealed Material but Assumed Present |
| Allen, Ethel | 4440 Allen, Ethel - 1 - 2 - 203F - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Allen, Ethel | 4440 Allen, Ethel - 1 - 2 - 208E - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Allen, Ethel | 4440 Allen, Ethel - 1 - B - 001C - Men's Restroom in Building Engineer's Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Allen, Ethel | 4440 Allen, Ethel - 1 - B - 6A - Custodial Staff Locker Room Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Allen, Ethel | 4440 Allen, Ethel - 1 - 1 - 117B - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Hill | 4450 Hill - 1 - 1 - 100A - Classroom 100 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Hill | 4450 Hill - 1 - 1 - 104C - Women's Restroom Outside Of Custodial Room 104 | Thinset | Assumed | Concealed Material but Assumed Present |
| Hill | 4450 Hill - 1 - 1 - 104B - Men's Restroom Outside Of Custodial Room 104 | Thinset | Assumed | Concealed Material but Assumed Present |
| Duckrey | 4460 Duckrey - 1 - 1 - 112B - Shower area in Girl's Locker Room next to Gym | Thinset | Assumed | Concealed Material but Assumed Present |
| Duckrey | 4460 Duckrey - 1 - 1 - 110B - Former Boy's Locker Room next to Gym | Thinset | Assumed | Concealed Material but Assumed Present |
| Duckrey | 4460 Duckrey - 1 - 1 - 110H - Gym Office Shower Area | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Duckrey | 4460 Duckrey - 1 - 1 - 109D - Walk in Refrigerator adjacent to Storage Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Duckrey | 4460 Duckrey - 1 - 1 - 109E - Walk in Refrigerator adjacent to Entrance | Thinset | Assumed | Concealed Material but Assumed Present |
| Duckrey | 4460 Duckrey - 1 - 2 - 221C - Classroom 221 Closet by Windows (Former Shower) | Thinset | Assumed | Concealed Material but Assumed Present |
| Duckrey | 4460 Duckrey - 1 - 1 - 112A - Girl's Restroom across from Classroom 114 | Thinset | Assumed | Concealed Material but Assumed Present |
| Duckrey | 4460 Duckrey - 1 - 1 - 112W - Women's Restroom across from Nurse's Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Duckrey | 4460 Duckrey - 1 - 1 - 112B - Shower area in Girl's Locker Room next to Gym | Thinset | Assumed | Concealed Material but Assumed Present |
| Duckrey | 4460 Duckrey - 1 - 1 - 110B - Former Boy's Locker Room next to Gym | Thinset | Assumed | Concealed Material but Assumed Present |
| Duckrey | 4460 Duckrey - 1 - 1 - 109 - Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Duckrey | 4460 Duckrey - 1 - 1 - 109D - Walk in Refrigerator adjacent to Storage Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Duckrey | 4460 Duckrey - 1 - 1 - 109E - Walk in Refrigerator adjacent to Entrance | Thinset | Assumed | Concealed Material but Assumed Present |
| Duckrey | 4460 Duckrey - 1 - 1 - 110D - Men's Restroom across from Nurse's Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Duckrey | 4460 Duckrey - 1 - 1 - 110C - Boy's Restroom across from Nurse's Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Duckrey | 4460 Duckrey - 1 - 1 - 109W - Women's Restroom across from Main Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Duckrey | 4460 Duckrey - 1 - 1 - 109M - Men's Restroom across from Main Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Duckrey | 4460 Duckrey - 1 - 2 - 201A - Girl's Restroom next to IMC | Thinset | Assumed | Concealed Material but Assumed Present |
| Duckrey | 4460 Duckrey - 1 - 2 - 201AW - Women's Restroom within the Girl's Restroom next to IMC | Thinset | Assumed | Concealed Material but Assumed Present |
| Duckrey | 4460 Duckrey - 1 - 2 - 203M - Men Teachers Restroom near Faculty Lounge | Thinset | Assumed | Concealed Material but Assumed Present |
| Duckrey | 4460 Duckrey - 1 - 2 - 203B - Boy's Restroom next to Classroom 207 | Thinset | Assumed | Concealed Material but Assumed Present |
| Duckrey | 4460 Duckrey - 1 - 2 - 222A - Classroom 222 Closet by window | Thinset | Assumed | Concealed Material but Assumed Present |
| Wright | 4470 Wright - 1 - 1 - 108H - Former Shower Area next to Former Drying Area (Used for Maintenance Storage) | Thinset | Assumed | Concealed Material but Assumed Present |
| Wright | 4470 Wright - 1 - 1 - 108K - Former Shower Area next to Former Drying Area (Used for Maintenance Storage) | Thinset | Assumed | Concealed Material but Assumed Present |
| Overbrook Ed Center | 4480 Overbrook Ed Center - 2 - B - SW01 - Stairwell adjacent to Basement Storage Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Overbrook Ed Center | 4480 Overbrook Ed Center - 2 - B - SW02 - Stairwell adjacent to Cafeteria | Thinset | Assumed | Concealed Material but Assumed Present |
| Overbrook Ed Center | 4480 Overbrook Ed Center - 2 - 1 - SW21 - Stairwell adjacent to room 5 | Thinset | Assumed | Concealed Material but Assumed Present |
| Overbrook Ed Center | 4480 Overbrook Ed Center - 2 - 1 - SW12 - Stairwell adjacent Classroom 24 | Thinset | Assumed | Concealed Material but Assumed Present |
| Overbrook Ed Center | 4480 Overbrook Ed Center - 2 - 2 - SW23 - Stairwell adjacent to Classroom 21 | Thinset | Assumed | Concealed Material but Assumed Present |
| Overbrook Ed Center | 4480 Overbrook Ed Center - 2 - 2 - SW22 - Stairwell adjacent Classroom 25 | Thinset | Assumed | Concealed Material but Assumed Present |
| Overbrook Ed Center | 4480 Overbrook Ed Center - 2 - 3 - SW31 - Stairwell adjacent Classroom 31 | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Overbrook Ed Center | 4480 Overbrook Ed Center - 2 - 3 - SW32 - Stairwell adjacent Classroom 34 | Thinset | Assumed | Concealed Material but Assumed Present |
| Overbrook Ed Center | 4480 Overbrook Ed Center - 2 - 1 - 2A - Classroom 2 Closet | Thinset | Assumed | Concealed Material but Assumed Present |
| Overbrook Ed Center | 4480 Overbrook Ed Center - 1 - B - 11-1 - Custodial's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Overbrook Ed Center | 4480 Overbrook Ed Center - 1 - B - 10-1 - Unisex handicap Restroom next to custodial office | Thinset | Assumed | Concealed Material but Assumed Present |
| Overbrook Ed Center | 4480 Overbrook Ed Center - 1 - B - 8 - Unisex Restroom adjacent to storage c | Thinset | Assumed | Concealed Material but Assumed Present |
| Overbrook Ed Center | 4480 Overbrook Ed Center - 1 - B - 1-1 - Cafeteria | Thinset | Assumed | Concealed Material but Assumed Present |
| Overbrook Ed Center | 4480 Overbrook Ed Center - 1 - B - 2-1 - Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Overbrook Ed Center | 4480 Overbrook Ed Center - 1 - 2 - 216 - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Overbrook Ed Center | 4480 Overbrook Ed Center - 1 - 2 - 213 - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Overbrook Ed Center | 4480 Overbrook Ed Center - 1 - 2 - 202 - Faculty Language restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Overbrook Ed Center | 4480 Overbrook Ed Center - 2 - 1 - 3-2 - Unisex Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Overbrook Ed Center | 4480 Overbrook Ed Center - 2 - 1 - 4 - Unisex Restroom adjacent Window | Thinset | Assumed | Concealed Material but Assumed Present |
| Overbrook Ed Center | 4480 Overbrook Ed Center - 2 - 2 - 27 - Girls Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Overbrook Ed Center | 4480 Overbrook Ed Center - 2 - 2 - 28 - Boys Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Overbrook Ed Center | 4480 Overbrook Ed Center - 2 - 3 - 36 - Boys Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Overbrook Ed Center | 4480 Overbrook Ed Center - 2 - 3 - 37 - Girls Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Overbrook Ed Center | 4480 Overbrook Ed Center - 1 - 3 - 314 - Boys restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Overbrook Ed Center | 4480 Overbrook Ed Center - 1 - 3 - 311 - Girls restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Overbrook Ed Center | 4480 Overbrook Ed Center - 1 - 1 - 115 - Health Suite Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Overbrook Ed Center | 4480 Overbrook Ed Center - 1 - 1 - 103A - Main Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Overbrook Ed Center | 4480 Overbrook Ed Center - 1 - B - 11-1 - Custodial's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Overbrook Ed Center | 4480 Overbrook Ed Center - 1 - B - 10-1 - Unisex handicap Restroom next to custodial office | Thinset | Assumed | Concealed Material but Assumed Present |
| Overbrook Ed Center | 4480 Overbrook Ed Center - 1 - B - 8 - Unisex Restroom adjacent to storage c | Thinset | Assumed | Concealed Material but Assumed Present |
| Overbrook Ed Center | 4480 Overbrook Ed Center - 1 - B - 2-1 - Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Overbrook Ed Center | 4480 Overbrook Ed Center - 1 - B - 3-1 - Kitchen Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Overbrook Ed Center | 4480 Overbrook Ed Center - 1 - 2 - 216 - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Overbrook Ed Center | 4480 Overbrook Ed Center - 1 - 2 - 213 - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Overbrook Ed Center | 4480 Overbrook Ed Center - 1 - 2 - 202 - Faculty Language restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Overbrook Ed Center | 4480 Overbrook Ed Center - 2 - B - 11A - Storage Room 11 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Overbrook Ed Center | 4480 Overbrook Ed Center - 2 - 1 - 3-2 - Unisex Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Overbrook Ed Center | 4480 Overbrook Ed Center - 2 - 1 - 4 - Unisex Restroom adjacent Window | Thinset | Assumed | Concealed Material but Assumed Present |
| Overbrook Ed Center | 4480 Overbrook Ed Center - 2 - 2 - 26 - Service Closet adjacent Classroom 21 | Thinset | Assumed | Concealed Material but Assumed Present |
| Overbrook Ed Center | 4480 Overbrook Ed Center - 2 - 2 - 27 - Girls Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Overbrook Ed Center | 4480 Overbrook Ed Center - 2 - 2 - 28 - Boys Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Overbrook Ed Center | 4480 Overbrook Ed Center - 2 - 3 - 35 - Service Closet adjacent Classroom 31 | Thinset | Assumed | Concealed Material but Assumed Present |
| Overbrook Ed Center | 4480 Overbrook Ed Center - 2 - 3 - 36 - Boys Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Overbrook Ed Center | 4480 Overbrook Ed Center - 2 - 3 - 37 - Girls Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Overbrook Ed Center | 4480 Overbrook Ed Center - 1 - 3 - 314 - Boys restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Overbrook Ed Center | 4480 Overbrook Ed Center - 1 - 3 - 311 - Girls restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Overbrook Ed Center | 4480 Overbrook Ed Center - 1 - 1 - 115 - Health Suite Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Overbrook Ed Center | 4480 Overbrook Ed Center - 1 - 1 - 103A - Main Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastery CS (Douglass) | 4510 Mastery CS (Douglass) - 1 - 1 - 100K - Nurse's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastery CS (Douglass) | 4510 Mastery CS (Douglass) - 1 - B - H02 - Hallway from Teacher/Professional Development Room to Custodial Closet next to Cleaning Staff Lounge | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastery CS (Douglass) | 4510 Mastery CS (Douglass) - 1 - B - H01 - Hallway from Boiler Room to Gas Entry Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastery CS (Douglass) | 4510 Mastery CS (Douglass) - 1 - B - S01 - Basement Stairwell next to Cleaning Staff Lounge | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastery CS (Douglass) | 4510 Mastery CS (Douglass) - 1 - 1 - S15-1 - Stairwell next to Auditorium | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastery CS (Douglass) | 4510 Mastery CS (Douglass) - 1 - 2 - S211 - Stairwell next to Classroom 201 | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastery CS (Douglass) | 4510 Mastery CS (Douglass) - 1 - 3 - H310 - Hallway from Classroom 306 to 301 | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastery CS (Douglass) | 4510 Mastery CS (Douglass) - 1 - 2 - H27 - Hallway from Classroom 201 to Office 207A | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastery CS (Douglass) | 4510 Mastery CS (Douglass) - 1 - 1 - 107A - Classroom 102 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastery CS (Douglass) | 4510 Mastery CS (Douglass) - 1 - B - 14-B - Restroom across Assistant Principal of Operations Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastery CS (Douglass) | 4510 Mastery CS (Douglass) - 1 - 1 - H15 - Hallway from Classroom 112 to Auditorium | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastery CS (Douglass) | 4510 Mastery CS (Douglass) - 1 - 2 - H28 - Hallway from Classroom 215 to 207 | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastery CS (Douglass) | 4510 Mastery CS (Douglass) - 1 - 1 - 100E RR - Restroom in Copy Room 103A | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastery CS (Douglass) | 4510 Mastery CS (Douglass) - 1 - 1 - S11 - Stairwell next to Main Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastery CS (Douglass) | 4510 Mastery CS (Douglass) - 1 - 1 - 106A - Classroom 104 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|----------|-------|----------------|------------|----------|
| Mastery CS (Douglass) | 4510 Mastery CS (Douglass) - 1 - 1 - S13 - Stairwell next to Classroom 110 | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastery CS (Douglass) | 4510 Mastery CS (Douglass) - 1 - 3 - S311 - Stairwell next to Classroom 301 | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastery CS (Douglass) | 4510 Mastery CS (Douglass) - 1 - 3 - H311 - Hallway between Classrooms 313 and 307 | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastery CS (Douglass) | 4510 Mastery CS (Douglass) - 1 - 3 - 311B-2 - Assistant Principal Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastery CS (Douglass) | 4510 Mastery CS (Douglass) - 1 - 1 - H14 - Hallway from Main Office to Auditorium | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastery CS (Douglass) | 4510 Mastery CS (Douglass) - 1 - B - 6 - Storage Room/Former Restroom in Basement Hallway adjacent to Boiler Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastery CS (Douglass) | 4510 Mastery CS (Douglass) - 1 - B - H02 - Hallway from Teacher/Professional Development Room to Custodial Closet next to Cleaning Staff Lounge | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastery CS (Douglass) | 4510 Mastery CS (Douglass) - 1 - B - 8B - Cleaning Staff Lounge | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastery CS (Douglass) | 4510 Mastery CS (Douglass) - 1 - 3 - H310 - Hallway from Classroom 306 to 301 | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastery CS (Douglass) | 4510 Mastery CS (Douglass) - 1 - 2 - H27 - Hallway from Classroom 201 to Office 207A | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastery CS (Douglass) | 4510 Mastery CS (Douglass) - 1 - 2 - 201 K - Kitchenette in IT Room 207A | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastery CS (Douglass) | 4510 Mastery CS (Douglass) - 1 - B - 13A - PE Teacher's Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastery CS (Douglass) | 4510 Mastery CS (Douglass) - 1 - 1 - H15 - Hallway from Classroom 112 to Auditorium | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastery CS (Douglass) | 4510 Mastery CS (Douglass) - 1 - B - 6 - Storage Room/Former Restroom in Basement Hallway adjacent to Boiler Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastery CS (Douglass) | 4510 Mastery CS (Douglass) - 1 - B - 11 - Dance Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Gideon | 4530 Gideon - 1 - 1 - H16 - Main Entrance | Thinset | Assumed | Concealed Material but Assumed Present |
| Gideon | 4530 Gideon - 1 - 3 - 314 - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Gideon | 4530 Gideon - 1 - 1 - 103C - Nurse's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Gideon | 4530 Gideon - 1 - 1 - 104A - Classroom 104 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Gideon | 4530 Gideon - 1 - 1 - 105B - Classroom 105 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Kelley, William | 4560 Kelley, William - 1 - 1 - 102A - Classroom 102 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Kelley, William | 4560 Kelley, William - 1 - 1 - 100A - Classroom 100 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Meade | 4570 Meade - 1 - 1 - S13 - Stairwell Across From Nurse | Thinset | Assumed | Concealed Material but Assumed Present |
| Meade | 4570 Meade - 1 - 1 - 114 - Main Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Meade | 4570 Meade - 1 - 1 - S14 - Stairwell A next to Classroom 109 | Thinset | Assumed | Concealed Material but Assumed Present |
| Meade | 4570 Meade - 1 - 1 - 110K - Meade Family Health Center - Restroom closest to door | Thinset | Assumed | Concealed Material but Assumed Present |
| Meade | 4570 Meade - 1 - 1 - 110L - Meade Family Health Center - Restroom further from door | Thinset | Assumed | Concealed Material but Assumed Present |
| Meade | 4570 Meade - 1 - 1 - H17 - 1st Floor Hallway between Auditorium and Classroom 109 | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Meade | 4570 Meade - 1 - 1 - H18 - 1st Floor Hallway from Main Office to Element 2 | Thinset | Assumed | Concealed Material but Assumed Present |
| Meade | 4570 Meade - 1 - 2 - 208A - Girl's Restroom across from Classroom 202 | Thinset | Assumed | Concealed Material but Assumed Present |
| Meade | 4570 Meade - 1 - 2 - S23 - Stairwell across from Classroom 202 | Thinset | Assumed | Concealed Material but Assumed Present |
| Meade | 4570 Meade - 1 - 2 - 212A - Boy's Restroom next to Classroom 212 | Thinset | Assumed | Concealed Material but Assumed Present |
| Meade | 4570 Meade - 1 - 2 - S24 - Stairwell next to Classroom 212 | Thinset | Assumed | Concealed Material but Assumed Present |
| Meade | 4570 Meade - 1 - 2 - H21 - 2nd Floor Hallways near Classrooms 200 to 212 | Thinset | Assumed | Concealed Material but Assumed Present |
| Meade | 4570 Meade - 1 - 3 - S34 - Stairwell across from Library | Thinset | Assumed | Concealed Material but Assumed Present |
| Meade | 4570 Meade - 1 - 3 - 312A - Boy's Restroom across from Classroom 310 | Thinset | Assumed | Concealed Material but Assumed Present |
| Meade | 4570 Meade - 1 - 3 - S33 - Stairwell next to Classroom 311 | Thinset | Assumed | Concealed Material but Assumed Present |
| Meade | 4570 Meade - 1 - 3 - H315 - 3rd Floor Hallways near Classrooms 300 through 312 | Thinset | Assumed | Concealed Material but Assumed Present |
| Meade | 4570 Meade - 1 - B - 19 - Girl's Restroom across from Library | Thinset | Assumed | Concealed Material but Assumed Present |
| Meade | 4570 Meade - 1 - B - 6 - Boy's Restroom to Left of Building Engineer's Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Meade | 4570 Meade - 1 - B - H01 - Basement Hallways near Boiler Room/Building Engineer Office/Library | Thinset | Assumed | Concealed Material but Assumed Present |
| Meade | 4570 Meade - 2 - B - S05 - Stairwell next to Element 1 | Thinset | Assumed | Concealed Material but Assumed Present |
| Meade | 4570 Meade - 1 - 1 - S15 - Main Entrance Stairwell | Thinset | Assumed | Concealed Material but Assumed Present |
| Meade | 4570 Meade - 1 - B - H04 - Hallway from H01 to rear playground | Thinset | Assumed | Concealed Material but Assumed Present |
| Meade | 4570 Meade - 1 - 1 - H17 - 1st Floor Hallway between Auditorium and Classroom 109 | Thinset | Assumed | Concealed Material but Assumed Present |
| Meade | 4570 Meade - 1 - 1 - H18 - 1st Floor Hallway from Main Office to Element 2 | Thinset | Assumed | Concealed Material but Assumed Present |
| Meade | 4570 Meade - 1 - 2 - 208A - Girl's Restroom across from Classroom 202 | Thinset | Assumed | Concealed Material but Assumed Present |
| Meade | 4570 Meade - 1 - 2 - 212A - Boy's Restroom next to Classroom 212 | Thinset | Assumed | Concealed Material but Assumed Present |
| Meade | 4570 Meade - 1 - 2 - H21 - 2nd Floor Hallways near Classrooms 200 to 212 | Thinset | Assumed | Concealed Material but Assumed Present |
| Meade | 4570 Meade - 1 - 3 - 308A - Girl's Restroom across from IMC Library | Thinset | Assumed | Concealed Material but Assumed Present |
| Meade | 4570 Meade - 1 - 3 - 312A - Boy's Restroom across from Classroom 310 | Thinset | Assumed | Concealed Material but Assumed Present |
| Meade | 4570 Meade - 1 - 3 - H315 - 3rd Floor Hallways near Classrooms 300 through 312 | Thinset | Assumed | Concealed Material but Assumed Present |
| Meade | 4570 Meade - 1 - 3 - S33A - Stairwell to Third Floor Attic and Roof | Thinset | Assumed | Concealed Material but Assumed Present |
| Meade | 4570 Meade - 1 - B - 20-1 - Gymateria | Thinset | Assumed | Concealed Material but Assumed Present |
| Meade | 4570 Meade - 1 - B - S01 - Stairwell in Gymateria | Thinset | Assumed | Concealed Material but Assumed Present |
| Meade | 4570 Meade - 1 - B - 14 - Library | Thinset | Assumed | Concealed Material but Assumed Present |
| Meade | 4570 Meade - 1 - B - 19 - Girl's Restroom across from Library | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Meade | 4570 Meade - 1 - B - 13 - Former Reading Adjustment Room to Right of Library | Thinset | Assumed | Concealed Material but Assumed Present |
| Meade | 4570 Meade - 1 - B - 6 - Boy's Restroom to Left of Building Engineer's Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Meade | 4570 Meade - 1 - B - 9 - Gymnasium | Thinset | Assumed | Concealed Material but Assumed Present |
| Meade | 4570 Meade - 1 - B - 10 - Girls Locker Room in Gymnasium | Thinset | Assumed | Concealed Material but Assumed Present |
| Meade | 4570 Meade - 1 - B - 11 - Boys Locker Room in Gymnasium | Thinset | Assumed | Concealed Material but Assumed Present |
| Meade | 4570 Meade - 1 - B - 5 - Closet in Office next to Boiler Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Meade | 4570 Meade - 2 - 1 - 115A - Girl's Restroom next to Classroom 115 | Thinset | Assumed | Concealed Material but Assumed Present |
| Meade | 4570 Meade - 2 - 1 - 117A - Classroom 117 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Meade | 4570 Meade - 2 - 2 - 215A - Girl's Restroom next to Custodial Closet near Room 215 | Thinset | Assumed | Concealed Material but Assumed Present |
| Meade | 4570 Meade - 2 - 2 - 217B - Boy's Restroom next to Classroom 217 | Thinset | Assumed | Concealed Material but Assumed Present |
| Meade | 4570 Meade - 2 - 3 - 315A - Storage Closet to Right of Classroom 315 | Thinset | Assumed | Concealed Material but Assumed Present |
| Meade | 4570 Meade - 2 - 3 - 315B - Girl's Restroom next to Classroom 315 | Thinset | Assumed | Concealed Material but Assumed Present |
| Meade | 4570 Meade - 2 - 3 - 317B - Boy's Restroom next to Classroom 317 | Thinset | Assumed | Concealed Material but Assumed Present |
| Meade | 4570 Meade - 2 - B - S05 - Stairwell next to Element 1 | Thinset | Assumed | Concealed Material but Assumed Present |
| Meade | 4570 Meade - 2 - B - 15A - Classroom 15 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Meade | 4570 Meade - 2 - B - 15B - Classroom 15 Storage | Thinset | Assumed | Concealed Material but Assumed Present |
| Meade | 4570 Meade - 1 - B - 20-1 FAR-3 - Gymnateria Relief Shaft #3 | Thinset | Assumed | Concealed Material but Assumed Present |
| Meade | 4570 Meade - 1 - B - 14 FAR-1 - Former Library Relief Shaft | Thinset | Assumed | Concealed Material but Assumed Present |
| Meade | 4570 Meade - 1 - B - 20-1 FAR-2 - Gymnateria Relief Shaft #2 | Thinset | Assumed | Concealed Material but Assumed Present |
| Meade | 4570 Meade - 1 - B - 20-1 FAR-1 - Gymnateria Relief Shaft | Thinset | Assumed | Concealed Material but Assumed Present |
| Meade | 4570 Meade - 1 - B - 9 FAR-1 - Gym Relief Shaft #1 | Thinset | Assumed | Concealed Material but Assumed Present |
| Meade | 4570 Meade - 1 - B - 13 FAR-1 - Former Reading Room Relief Shaft | Thinset | Assumed | Concealed Material but Assumed Present |
| Meade | 4570 Meade - 1 - B - 9 FAR-2 - Gym Relief Shaft #2 | Thinset | Assumed | Concealed Material but Assumed Present |
| Meade | 4570 Meade - 1 - B - 21 - Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Meade | 4570 Meade - 1 - B - H04 - Hallway from H01 to rear playground | Thinset | Assumed | Concealed Material but Assumed Present |
| Broad Street Garage | 4830 Broad Street Garage - 1 - U - S01-U - Broad St/Ramp side Stairwell | Thinset | Assumed | Concealed Material but Assumed Present |
| Broad Street Garage | 4830 Broad Street Garage - 1 - U - 6 - Upper Level Garage Men's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Broad Street Garage | 4830 Broad Street Garage - 1 - L - 30 - Men's Restroom next to Meter Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Broad Street Garage | 4830 Broad Street Garage - 1 - U - 11 - Men's Locker Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Broad Street Garage | 4830 Broad Street Garage - 1 - U - 11A - Men's Restroom next to Locker Room | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Broad Street Garage | 4830 Broad Street Garage - 1 - L - 34 - Women's Restroom at Huntingdon Entrance | Thinset | Assumed | Concealed Material but Assumed Present |
| Broad Street Garage | 4830 Broad Street Garage - 1 - L - 35 - Men's Restroom at Huntingdon entrance | Thinset | Assumed | Concealed Material but Assumed Present |
| Broad Street Garage | 4830 Broad Street Garage - 1 - L - 38 - Mechanic's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Broad Street Garage | 4830 Broad Street Garage - 1 - U - 22 - Men's Restroom next to door to Garage | Thinset | Assumed | Concealed Material but Assumed Present |
| Broad Street Garage | 4830 Broad Street Garage - 1 - U - 23 - Women's Restroom by Broad St Stairwell on Ramp side | Thinset | Assumed | Concealed Material but Assumed Present |
| Broad Street Garage | 4830 Broad Street Garage - 1 - L - S03 - Stairwell at Huntingdon and Broad Sts | Thinset | Assumed | Concealed Material but Assumed Present |
| Broad Street Garage | 4830 Broad Street Garage - 1 - U - 6 - Upper Level Garage Men's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Broad Street Garage | 4830 Broad Street Garage - 1 - L - 30 - Men's Restroom next to Meter Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Broad Street Garage | 4830 Broad Street Garage - 1 - L - 34 - Women's Restroom at Huntingdon Entrance | Thinset | Assumed | Concealed Material but Assumed Present |
| Broad Street Garage | 4830 Broad Street Garage - 1 - L - 35 - Men's Restroom at Huntingdon entrance | Thinset | Assumed | Concealed Material but Assumed Present |
| Kensington HS | 5010 Kensington HS - 1 - 3 - 304A - Girl's Restroom across from Office 312 | Thinset | Assumed | Concealed Material but Assumed Present |
| Kensington HS | 5010 Kensington HS - 1 - B - 3 - Parent Resource Room 3 | Thinset | Assumed | Concealed Material but Assumed Present |
| Kensington HS | 5010 Kensington HS - 1 - B - 020A - Foyer to Left of Stage Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Kensington HS | 5010 Kensington HS - 1 - 1 - 107B - Custodial Closet adjacent to Classroom 107 | Thinset | Assumed | Concealed Material but Assumed Present |
| Kensington HS | 5010 Kensington HS - 1 - B - 2 - Classroom 2 | Thinset | Assumed | Concealed Material but Assumed Present |
| Kensington HS | 5010 Kensington HS - 1 - B - 002B - Classroom 2 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Kensington HS | 5010 Kensington HS - 1 - B - 11B - Service Closet adjacent to Elevator | Thinset | Assumed | Concealed Material but Assumed Present |
| Kensington HS | 5010 Kensington HS - 1 - B - NP-3 - Gas Shut Off Room / Male and Female Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Kensington HS | 5010 Kensington HS - 1 - B - 013A - Staff Restroom across from Elevator | Thinset | Assumed | Concealed Material but Assumed Present |
| Kensington HS | 5010 Kensington HS - 1 - B - 12 - Hallway outside Boy's and Girl's Restrooms | Thinset | Assumed | Concealed Material but Assumed Present |
| Kensington HS | 5010 Kensington HS - 1 - B - 012A - Girl's Restroom across the Elevator | Thinset | Assumed | Concealed Material but Assumed Present |
| Kensington HS | 5010 Kensington HS - 1 - B - 012B - Boy's Restroom across the Elevator | Thinset | Assumed | Concealed Material but Assumed Present |
| Kensington HS | 5010 Kensington HS - 1 - 3 - 313 - Men's Restroom across Room 304 | Thinset | Assumed | Concealed Material but Assumed Present |
| Kensington HS | 5010 Kensington HS - 1 - B - 009D - 009 Suite Former Teacher's Lounge | Thinset | Assumed | Concealed Material but Assumed Present |
| Kensington HS | 5010 Kensington HS - 1 - 2 - 224.1 - Service Closet outside Classroom 207 | Thinset | Assumed | Concealed Material but Assumed Present |
| Kensington HS | 5010 Kensington HS - 1 - 3 - 323D - Custodial Closet adjacent to Counselor's Office 323 | Thinset | Assumed | Concealed Material but Assumed Present |
| Kensington HS | 5010 Kensington HS - 1 - 3 - 320B - Teacher's Lounge 320 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Kensington HS | 5010 Kensington HS - 1 - 2 - 204A - Girl's Restroom adjacent to Classroom 204 | Thinset | Assumed | Concealed Material but Assumed Present |
| Kensington HS | 5010 Kensington HS - 1 - 2 - 201A - Nurse's Office | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Kensington HS | 5010 Kensington HS - 1 - 2 - 201B - Nurse's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Kensington HS | 5010 Kensington HS - 1 - 3 - 323B - Boy's Locker Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Kensington HS | 5010 Kensington HS - 1 - 2 - 219 - Boy's Restroom across Elevator | Thinset | Assumed | Concealed Material but Assumed Present |
| Kensington HS | 5010 Kensington HS - 1 - 1 - 101A - Service Closet adjacent to Elevator | Thinset | Assumed | Concealed Material but Assumed Present |
| Kensington HS | 5010 Kensington HS - 1 - B - 001E - Boiler Room Shower | Thinset | Assumed | Concealed Material but Assumed Present |
| Kensington HS | 5010 Kensington HS - 1 - B - 001F - Boiler Room Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Kensington HS | 5010 Kensington HS - 1 - 2 - 213 - Men's Staff Restroom across from Classroom 204 | Thinset | Assumed | Concealed Material but Assumed Present |
| Kensington HS | 5010 Kensington HS - 1 - 1 - 104A - Gender Neutral adjacent to Classroom 104 | Thinset | Assumed | Concealed Material but Assumed Present |
| Kensington HS | 5010 Kensington HS - 1 - 2 - 224 - Custodial Closet adjacent to Dean's Office 223 | Thinset | Assumed | Concealed Material but Assumed Present |
| Kensington HS | 5010 Kensington HS - 1 - 1 - 119A - Principal's Storage Room 119 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Kensington HS | 5010 Kensington HS - 1 - 2 - 225A - Girl's Restroom near Elevator | Thinset | Assumed | Concealed Material but Assumed Present |
| Kensington HS | 5010 Kensington HS - 1 - 1 - 113 - Women's Restroom across from Classroom 104 | Thinset | Assumed | Concealed Material but Assumed Present |
| Kensington HS | 5010 Kensington HS - 1 - B - 007A - Men's Restroom across from Classroom 5 | Thinset | Assumed | Concealed Material but Assumed Present |
| Kensington HS | 5010 Kensington HS - 1 - B - 007B - Girl's Restroom across from Classroom 5 | Thinset | Assumed | Concealed Material but Assumed Present |
| Kensington HS | 5010 Kensington HS - 1 - B - S01A - Stairwell across from the Boy's and Girl's Restrooms Custodial Closet | Thinset | Assumed | Concealed Material but Assumed Present |
| Kensington HS | 5010 Kensington HS - 1 - 3 - 307B - Custodial Closet adjacent to Classroom 307 | Thinset | Assumed | Concealed Material but Assumed Present |
| Kensington HS | 5010 Kensington HS - 1 - B - 006B - School Police Mini Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Kensington HS | 5010 Kensington HS - 1 - 3 - 304A - Girl's Restroom across from Office 312 | Thinset | Assumed | Concealed Material but Assumed Present |
| Kensington HS | 5010 Kensington HS - 1 - B - 020A - Foyer to Left of Stage Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Kensington HS | 5010 Kensington HS - 1 - B - 107B - Custodial Closet adjacent to Classroom 107 | Thinset | Assumed | Concealed Material but Assumed Present |
| Kensington HS | 5010 Kensington HS - 1 - B - 003A - Parent Resource Room 3 Closet | Thinset | Assumed | Concealed Material but Assumed Present |
| Kensington HS | 5010 Kensington HS - 1 - B - 002A - Classroom 2 Closet | Thinset | Assumed | Concealed Material but Assumed Present |
| Kensington HS | 5010 Kensington HS - 1 - B - 002B - Classroom 2 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Kensington HS | 5010 Kensington HS - 1 - B - 11B - Service Closet adjacent to Elevator | Thinset | Assumed | Concealed Material but Assumed Present |
| Kensington HS | 5010 Kensington HS - 1 - B - NP-3 - Gas Shut Off Room / Male and Female Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Kensington HS | 5010 Kensington HS - 1 - B - 013A - Staff Restroom across from Elevator | Thinset | Assumed | Concealed Material but Assumed Present |
| Kensington HS | 5010 Kensington HS - 1 - B - 12 - Hallway outside Boy's and Girl's Restrooms | Thinset | Assumed | Concealed Material but Assumed Present |
| Kensington HS | 5010 Kensington HS - 1 - B - 012A - Girl's Restroom across the Elevator | Thinset | Assumed | Concealed Material but Assumed Present |
| Kensington HS | 5010 Kensington HS - 1 - B - 012B - Boy's Restroom across the Elevator | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|----------|-------|----------------|------------|----------|
| Kensington HS | 5010 Kensington HS - 1 - 3 - 313 - Men's Restroom across Room 304 | Thinset | Assumed | Concealed Material but Assumed Present |
| Kensington HS | 5010 Kensington HS - 1 - B - 009D - 009 Suite Former Teacher's Lounge | Thinset | Assumed | Concealed Material but Assumed Present |
| Kensington HS | 5010 Kensington HS - 1 - 2 - 224.1 - Service Closet outside Classroom 207 | Thinset | Assumed | Concealed Material but Assumed Present |
| Kensington HS | 5010 Kensington HS - 1 - 3 - 323D - Custodial Closet adjacent to Counselor's Office 323 | Thinset | Assumed | Concealed Material but Assumed Present |
| Kensington HS | 5010 Kensington HS - 1 - 3 - 320B - Teacher's Lounge 320 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Kensington HS | 5010 Kensington HS - 1 - 2 - 204A - Girl's Restroom adjacent to Classroom 204 | Thinset | Assumed | Concealed Material but Assumed Present |
| Kensington HS | 5010 Kensington HS - 1 - 2 - 201A - Nurse's Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Kensington HS | 5010 Kensington HS - 1 - 1 - 126A - Office to Left of Stage Balcony Level Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Kensington HS | 5010 Kensington HS - 1 - 2 - 201B - Nurse's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Kensington HS | 5010 Kensington HS - 1 - 3 - 323B - Boy's Locker Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Kensington HS | 5010 Kensington HS - 1 - 2 - 219 - Boy's Restroom across Elevator | Thinset | Assumed | Concealed Material but Assumed Present |
| Kensington HS | 5010 Kensington HS - 1 - 1 - 101A - Service Closet adjacent to Elevator | Thinset | Assumed | Concealed Material but Assumed Present |
| Kensington HS | 5010 Kensington HS - 1 - B - 001E - Boiler Room Shower | Thinset | Assumed | Concealed Material but Assumed Present |
| Kensington HS | 5010 Kensington HS - 1 - B - 001F - Boiler Room Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Kensington HS | 5010 Kensington HS - 1 - 2 - 213 - Men's Staff Restroom across from Classroom 204 | Thinset | Assumed | Concealed Material but Assumed Present |
| Kensington HS | 5010 Kensington HS - 1 - 1 - 104A - Gender Neutral adjacent to Classroom 104 | Thinset | Assumed | Concealed Material but Assumed Present |
| Kensington HS | 5010 Kensington HS - 1 - 2 - 224 - Custodial Closet adjacent to Dean's Office 223 | Thinset | Assumed | Concealed Material but Assumed Present |
| Kensington HS | 5010 Kensington HS - 1 - 1 - 119A - Principal's Storage Room 119 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Kensington HS | 5010 Kensington HS - 1 - 2 - 225A - Girl's Restroom near Elevator | Thinset | Assumed | Concealed Material but Assumed Present |
| Kensington HS | 5010 Kensington HS - 1 - 1 - 113 - Women's Restroom across from Classroom 104 | Thinset | Assumed | Concealed Material but Assumed Present |
| Kensington HS | 5010 Kensington HS - 1 - B - 007A - Men's Restroom across from Classroom 5 | Thinset | Assumed | Concealed Material but Assumed Present |
| Kensington HS | 5010 Kensington HS - 1 - B - 007B - Girl's Restroom across from Classroom 5 | Thinset | Assumed | Concealed Material but Assumed Present |
| Kensington HS | 5010 Kensington HS - 1 - B - S01A - Stairwell across from the Boy's and Girl's Restrooms Custodial Closet | Thinset | Assumed | Concealed Material but Assumed Present |
| Kensington HS | 5010 Kensington HS - 1 - 3 - 307B - Custodial Closet adjacent to Classroom 307 | Thinset | Assumed | Concealed Material but Assumed Present |
| Kensington HS | 5010 Kensington HS - 1 - B - 006B - School Police Mini Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Kensington Culinary | 5011 Kensington Culinary - 1 - 2 - 207 - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Kensington Culinary | 5011 Kensington Culinary - 1 - 2 - 205 - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Kensington Culinary | 5011 Kensington Culinary - 1 - 2 - 210D - Staff Restroom 210D | Thinset | Assumed | Concealed Material but Assumed Present |
| Kensington Culinary | 5011 Kensington Culinary - 1 - 2 - 210C - Staff Restroom 210C | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Kensington Culinary | 5011 Kensington Culinary - 1 - 1 - 114A - Health Suite 114 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Kensington Culinary | 5011 Kensington Culinary - 1 - 1 - 110A - Room 110 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Kensington Culinary | 5011 Kensington Culinary - 1 - 1 - 106A - Classroom 106 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Kensington Culinary | 5011 Kensington Culinary - 1 - 1 - 104A - Classroom 104 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Kensington Culinary | 5011 Kensington Culinary - 1 - 1 - 102A - Classroom 102 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Kensington Culinary | 5011 Kensington Culinary - 1 - 1 - 101A - Classroom 101 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Kensington Culinary | 5011 Kensington Culinary - 1 - 1 - 103A - Classroom 103 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Kensington Culinary | 5011 Kensington Culinary - 1 - 1 - 105A - Classroom 105 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Kensington Culinary | 5011 Kensington Culinary - 1 - 1 - 111B - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Kensington Culinary | 5011 Kensington Culinary - 1 - 1 - 111G - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Kensington Culinary | 5011 Kensington Culinary - 1 - 1 - 115C - Principal's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Kensington Culinary | 5011 Kensington Culinary - 1 - 1 - 118A - Boy's Locker Room Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Kensington Culinary | 5011 Kensington Culinary - 1 - 1 - 119A - Girl's Locker Room Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Kensington Culinary | 5011 Kensington Culinary - 1 - 2 - 218A - Classroom 218 Closet/Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Kensington Culinary | 5011 Kensington Culinary - 1 - 2 - 207 - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Kensington Culinary | 5011 Kensington Culinary - 1 - 2 - 205 - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Kensington Culinary | 5011 Kensington Culinary - 1 - 2 - 200B - Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Kensington Culinary | 5011 Kensington Culinary - 1 - 2 - 210D - Staff Restroom 210D | Thinset | Assumed | Concealed Material but Assumed Present |
| Kensington Culinary | 5011 Kensington Culinary - 1 - 2 - 210C - Staff Restroom 210C | Thinset | Assumed | Concealed Material but Assumed Present |
| Kensington Culinary | 5011 Kensington Culinary - 1 - 1 - 114A - Health Suite 114 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Kensington Culinary | 5011 Kensington Culinary - 1 - 1 - 110A - Room 110 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Kensington Culinary | 5011 Kensington Culinary - 1 - 1 - 106A - Classroom 106 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Kensington Culinary | 5011 Kensington Culinary - 1 - 1 - 104A - Classroom 104 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Kensington Culinary | 5011 Kensington Culinary - 1 - 1 - 102A - Classroom 102 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Kensington Culinary | 5011 Kensington Culinary - 1 - 1 - 101A - Classroom 101 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Kensington Culinary | 5011 Kensington Culinary - 1 - 1 - 103A - Classroom 103 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Kensington Culinary | 5011 Kensington Culinary - 1 - 1 - 105A - Classroom 105 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Kensington Culinary | 5011 Kensington Culinary - 1 - 1 - 111B - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Kensington Culinary | 5011 Kensington Culinary - 1 - 1 - 111G - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Kensington Culinary | 5011 Kensington Culinary - 1 - 1 - 111 - Janitor's Closet 111 | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Kensington Culinary | 5011 Kensington Culinary - 1 - 1 - 115C - Principal's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Kensington Culinary | 5011 Kensington Culinary - 1 - 1 - 118A - Boy's Locker Room Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Kensington Culinary | 5011 Kensington Culinary - 1 - 1 - 119A - Girl's Locker Room Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Kensington Culinary | 5011 Kensington Culinary - 1 - 2 - 218A - Classroom 218 Closet/Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Edison | 5020 Edison - 1 - 1 - 102W - Girl's Restroom inside Nurse's Office 102 | Thinset | Assumed | Concealed Material but Assumed Present |
| Edison | 5020 Edison - 1 - 1 - 102M - Boy's Restroom inside Nurse's Office 102 | Thinset | Assumed | Concealed Material but Assumed Present |
| Edison | 5020 Edison - 1 - 1 - 103ARR1 - Staff Restroom closer to entrance inside Mail Room 103A | Thinset | Assumed | Concealed Material but Assumed Present |
| Edison | 5020 Edison - 1 - 1 - 103ARR2 - Rear Staff Restroom inside Mail Room 103A | Thinset | Assumed | Concealed Material but Assumed Present |
| Edison | 5020 Edison - 1 - 1 - 104A - Vice Principal's Office 104 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Edison | 5020 Edison - 1 - 1 - 105A - Principal's Office 105 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Edison | 5020 Edison - 1 - 1 - 106A - Office 106 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Edison | 5020 Edison - 1 - 1 - 107A - Vice Principal's Office 107 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Edison | 5020 Edison - 1 - 1 - 128W - Women's Restroom outside the Large Center Office/Conference Room 128 | Thinset | Assumed | Concealed Material but Assumed Present |
| Edison | 5020 Edison - 1 - 1 - 128M - Men's Restroom outside the Large Center Office/Conference Room 128 | Thinset | Assumed | Concealed Material but Assumed Present |
| Edison | 5020 Edison - 1 - 1 - 131A - Women's Restroom in Teacher's Lounge 131 | Thinset | Assumed | Concealed Material but Assumed Present |
| Edison | 5020 Edison - 1 - 1 - 131B - Gender Neutral Restroom in Teacher's Lounge 131 | Thinset | Assumed | Concealed Material but Assumed Present |
| Edison | 5020 Edison - 1 - 1 - 132A - Restroom between Classrooms 132 and 133 | Thinset | Assumed | Concealed Material but Assumed Present |
| Edison | 5020 Edison - 1 - 1 - 135M - Boy's Restroom inside Child Care Classroom 135 | Thinset | Assumed | Concealed Material but Assumed Present |
| Edison | 5020 Edison - 1 - 1 - 135W - Girl's Restroom inside Child Care Classroom 135 | Thinset | Assumed | Concealed Material but Assumed Present |
| Edison | 5020 Edison - 1 - 1 - 138SH - Shower Room inside Girl's Locker Room 138 | Thinset | Assumed | Concealed Material but Assumed Present |
| Edison | 5020 Edison - 1 - 1 - 138RR - Restroom inside Girl's Locker Room 138 | Thinset | Assumed | Concealed Material but Assumed Present |
| Edison | 5020 Edison - 1 - 1 - 139SH - Shower Room inside Boy's Locker Room 139 | Thinset | Assumed | Concealed Material but Assumed Present |
| Edison | 5020 Edison - 1 - 1 - 139RR - Restroom inside Boy's Locker Room 139 | Thinset | Assumed | Concealed Material but Assumed Present |
| Edison | 5020 Edison - 1 - 1 - 141B - Boy's Restroom outside of Classroom 141 | Thinset | Assumed | Concealed Material but Assumed Present |
| Edison | 5020 Edison - 1 - 1 - 141C - Girl's Restroom outside of Classroom 141 | Thinset | Assumed | Concealed Material but Assumed Present |
| Edison | 5020 Edison - 1 - 1 - 144A - Men's Restroom/Locker Room 144A | Thinset | Assumed | Concealed Material but Assumed Present |
| Edison | 5020 Edison - 1 - 1 - 144B - Women's Restroom/Locker Room 144B | Thinset | Assumed | Concealed Material but Assumed Present |
| Edison | 5020 Edison - 1 - 1 - 144D - Building Engineer's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Edison | 5020 Edison - 1 - 1 - 146C - Entrance Vestibule to School Police Office 146 and Classroom 147 | Thinset | Assumed | Concealed Material but Assumed Present |
| Edison | 5020 Edison - 1 - 1 - 153E - Girl's Restroom next to Warehousing Room 153 | Thinset | Assumed | Concealed Material but Assumed Present |
| Edison | 5020 Edison - 1 - 1 - 153F - Boy's Restroom next to Warehousing Room 153 | Thinset | Assumed | Concealed Material but Assumed Present |
| Edison | 5020 Edison - 1 - 1 - 154B - Men's Restroom inside Welding (154) and Auto Body (156) Shops | Thinset | Assumed | Concealed Material but Assumed Present |
| Edison | 5020 Edison - 1 - 1 - 154C - Women's Restroom inside Welding (154) and Auto Body (156) Shops | Thinset | Assumed | Concealed Material but Assumed Present |
| Edison | 5020 Edison - 1 - 1 - 161H - Boy's Restroom outside Classroom 161 | Thinset | Assumed | Concealed Material but Assumed Present |
| Edison | 5020 Edison - 1 - 1 - 161-I - Girl's Restroom outside Classroom 161 | Thinset | Assumed | Concealed Material but Assumed Present |
| Edison | 5020 Edison - 1 - 1 - KIT - Main Food Prep Kitchen next to Cafeteria | Thinset | Assumed | Concealed Material but Assumed Present |
| Edison | 5020 Edison - 1 - 1 - 170 - Instructional Kitchen 170 | Thinset | Assumed | Concealed Material but Assumed Present |
| Edison | 5020 Edison - 1 - 1 - 172D - Men's Restroom next to Main Food Prep Kitchen next to Cafeteria | Thinset | Assumed | Concealed Material but Assumed Present |
| Edison | 5020 Edison - 1 - 1 - 172E - Women's Restroom next to Main Food Prep Kitchen next to Cafeteria | Thinset | Assumed | Concealed Material but Assumed Present |
| Edison | 5020 Edison - 1 - 2 - 207U - Classroom 207 Unisex Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Edison | 5020 Edison - 1 - 2 - 207W - Classroom 207 Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Edison | 5020 Edison - 1 - 2 - 207M - Classroom 207 Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Edison | 5020 Edison - 1 - 2 - 210C - Girl's Restroom next to Classroom 207 | Thinset | Assumed | Concealed Material but Assumed Present |
| Edison | 5020 Edison - 1 - 2 - 210D - Boy's Restroom next to Classroom 207 | Thinset | Assumed | Concealed Material but Assumed Present |
| Edison | 5020 Edison - 1 - 2 - 219W - Women's Restroom inside Teacher Lounge 219 | Thinset | Assumed | Concealed Material but Assumed Present |
| Edison | 5020 Edison - 1 - 2 - 219M - Men's Restroom inside Teacher Lounge 219 | Thinset | Assumed | Concealed Material but Assumed Present |
| Edison | 5020 Edison - 1 - 2 - 220A - Women's Staff Restroom across from Classroom 220 | Thinset | Assumed | Concealed Material but Assumed Present |
| Edison | 5020 Edison - 1 - 2 - 228B - Men's Staff Restroom next to Classroom 228 | Thinset | Assumed | Concealed Material but Assumed Present |
| Edison | 5020 Edison - 1 - 2 - 251M - Men's Restroom inside Gym Office 251 | Thinset | Assumed | Concealed Material but Assumed Present |
| Edison | 5020 Edison - 1 - 2 - 251W - Women's Restroom inside Gym Office 251 | Thinset | Assumed | Concealed Material but Assumed Present |
| Edison | 5020 Edison - 1 - 2 - 252M - Men's Restroom next to Gym C | Thinset | Assumed | Concealed Material but Assumed Present |
| Edison | 5020 Edison - 1 - 2 - 252W - Women's Restroom next to Gym C | Thinset | Assumed | Concealed Material but Assumed Present |
| Edison | 5020 Edison - 1 - 2 - 245M - Boy's Restroom next to Building Trades Maintenance 245 | Thinset | Assumed | Concealed Material but Assumed Present |
| Edison | 5020 Edison - 1 - 2 - 245W - Girl's Restroom next to Wrestling Gym 245 | Thinset | Assumed | Concealed Material but Assumed Present |
| Edison | 5020 Edison - 1 - 2 - 148W - Upper Girl's Restroom inside Classroom 148 | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Edison | 5020 Edison - 1 - 2 - 148M - Upper Boy's Restroom inside Classroom 148 | Thinset | Assumed | Concealed Material but Assumed Present |
| Edison | 5020 Edison - 1 - 2 - 151W - Upper Girl's Restroom inside Classroom 151A | Thinset | Assumed | Concealed Material but Assumed Present |
| Edison | 5020 Edison - 1 - 2 - 151M - Upper Boy's Restroom inside Classroom 151A | Thinset | Assumed | Concealed Material but Assumed Present |
| Edison | 5020 Edison - 1 - 3 - 310M - Boy's Restroom next to Classroom 310 | Thinset | Assumed | Concealed Material but Assumed Present |
| Edison | 5020 Edison - 1 - 3 - 310W - Girl's Restroom next to Classroom 310 | Thinset | Assumed | Concealed Material but Assumed Present |
| Edison | 5020 Edison - 1 - 3 - 322M - Men's Restroom across from Teacher's Lounge 322 | Thinset | Assumed | Concealed Material but Assumed Present |
| Edison | 5020 Edison - 1 - 3 - 322W - Women's Restroom across from Teacher's Lounge 322 | Thinset | Assumed | Concealed Material but Assumed Present |
| Edison | 5020 Edison - 1 - 3 - 333M - Boy's Restroom across from Classroom 333 | Thinset | Assumed | Concealed Material but Assumed Present |
| Edison | 5020 Edison - 1 - 3 - 333W - Girl's Restroom across from Classroom 333 | Thinset | Assumed | Concealed Material but Assumed Present |
| Edison | 5020 Edison - 1 - 1 - 126B - Custodial Closet 126B | Thinset | Assumed | Concealed Material but Assumed Present |
| Edison | 5020 Edison - 1 - 1 - 102W - Girl's Restroom inside Nurse's Office 102 | Thinset | Assumed | Concealed Material but Assumed Present |
| Edison | 5020 Edison - 1 - 1 - 102M - Boy's Restroom inside Nurse's Office 102 | Thinset | Assumed | Concealed Material but Assumed Present |
| Edison | 5020 Edison - 1 - 1 - 103ARR1 - Staff Restroom closer to entrance inside Mail Room 103A | Thinset | Assumed | Concealed Material but Assumed Present |
| Edison | 5020 Edison - 1 - 1 - 103ARR2 - Rear Staff Restroom inside Mail Room 103A | Thinset | Assumed | Concealed Material but Assumed Present |
| Edison | 5020 Edison - 1 - 1 - 104A - Vice Principal's Office 104 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Edison | 5020 Edison - 1 - 1 - 105A - Principal's Office 105 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Edison | 5020 Edison - 1 - 1 - 106A - Office 106 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Edison | 5020 Edison - 1 - 1 - 107A - Vice Principal's Office 107 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Edison | 5020 Edison - 1 - 1 - 128W - Women's Restroom outside the Large Center Office/Conference Room 128 | Thinset | Assumed | Concealed Material but Assumed Present |
| Edison | 5020 Edison - 1 - 1 - 128M - Men's Restroom outside the Large Center Office/Conference Room 128 | Thinset | Assumed | Concealed Material but Assumed Present |
| Edison | 5020 Edison - 1 - 1 - 131A - Women's Restroom in Teacher's Lounge 131 | Thinset | Assumed | Concealed Material but Assumed Present |
| Edison | 5020 Edison - 1 - 1 - 131B - Gender Neutral Restroom in Teacher's Lounge 131 | Thinset | Assumed | Concealed Material but Assumed Present |
| Edison | 5020 Edison - 1 - 1 - 132A - Restroom between Classrooms 132 and 133 | Thinset | Assumed | Concealed Material but Assumed Present |
| Edison | 5020 Edison - 1 - 1 - 135M - Boy's Restroom inside Child Care Classroom 135 | Thinset | Assumed | Concealed Material but Assumed Present |
| Edison | 5020 Edison - 1 - 1 - 135W - Girl's Restroom inside Child Care Classroom 135 | Thinset | Assumed | Concealed Material but Assumed Present |
| Edison | 5020 Edison - 1 - 1 - 138SH - Shower Room inside Girl's Locker Room 138 | Thinset | Assumed | Concealed Material but Assumed Present |
| Edison | 5020 Edison - 1 - 1 - 138RR - Restroom inside Girl's Locker Room 138 | Thinset | Assumed | Concealed Material but Assumed Present |
| Edison | 5020 Edison - 1 - 1 - 139SH - Shower Room inside Boy's Locker Room 139 | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Edison | 5020 Edison - 1 - 1 - 139RR - Restroom inside Boy's Locker Room 139 | Thinset | Assumed | Concealed Material but Assumed Present |
| Edison | 5020 Edison - 1 - 1 - 141B - Boy's Restroom outside of Classroom 141 | Thinset | Assumed | Concealed Material but Assumed Present |
| Edison | 5020 Edison - 1 - 1 - 141C - Girl's Restroom outside of Classroom 141 | Thinset | Assumed | Concealed Material but Assumed Present |
| Edison | 5020 Edison - 1 - 1 - 144A - Men's Restroom/Locker Room 144A | Thinset | Assumed | Concealed Material but Assumed Present |
| Edison | 5020 Edison - 1 - 1 - 144B - Women's Restroom/Locker Room 144B | Thinset | Assumed | Concealed Material but Assumed Present |
| Edison | 5020 Edison - 1 - 1 - 144D - Building Engineer's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Edison | 5020 Edison - 1 - 1 - 153E - Girl's Restroom next to Warehousing Room 153 | Thinset | Assumed | Concealed Material but Assumed Present |
| Edison | 5020 Edison - 1 - 1 - 153F - Boy's Restroom next to Warehousing Room 153 | Thinset | Assumed | Concealed Material but Assumed Present |
| Edison | 5020 Edison - 1 - 1 - 154B - Men's Restroom inside Welding (154) and Auto Body (156) Shops | Thinset | Assumed | Concealed Material but Assumed Present |
| Edison | 5020 Edison - 1 - 1 - 154C - Women's Restroom inside Welding (154) and Auto Body (156) Shops | Thinset | Assumed | Concealed Material but Assumed Present |
| Edison | 5020 Edison - 1 - 1 - 161H - Boy's Restroom outside Classroom 161 | Thinset | Assumed | Concealed Material but Assumed Present |
| Edison | 5020 Edison - 1 - 1 - 161-I - Girl's Restroom outside Classroom 161 | Thinset | Assumed | Concealed Material but Assumed Present |
| Edison | 5020 Edison - 1 - 1 - KIT - Main Food Prep Kitchen next to Cafeteria | Thinset | Assumed | Concealed Material but Assumed Present |
| Edison | 5020 Edison - 1 - 1 - 172B - Custodia Closet/Water Heater Room 172B inside Main Food Prep Kitchen next to Cafeteria | Thinset | Assumed | Concealed Material but Assumed Present |
| Edison | 5020 Edison - 1 - 1 - 164 - Instructional Kitchen 164 | Thinset | Assumed | Concealed Material but Assumed Present |
| Edison | 5020 Edison - 1 - 1 - 164B - Storage Room 164B inside Instructional Kitchen 164 | Thinset | Assumed | Concealed Material but Assumed Present |
| Edison | 5020 Edison - 1 - 1 - 170 - Instructional Kitchen 170 | Thinset | Assumed | Concealed Material but Assumed Present |
| Edison | 5020 Edison - 1 - 1 - 172D - Men's Restroom next to Main Food Prep Kitchen next to Cafeteria | Thinset | Assumed | Concealed Material but Assumed Present |
| Edison | 5020 Edison - 1 - 1 - 172E - Women's Restroom next to Main Food Prep Kitchen next to Cafeteria | Thinset | Assumed | Concealed Material but Assumed Present |
| Edison | 5020 Edison - 1 - 2 - 207 - Classroom 207 | Thinset | Assumed | Concealed Material but Assumed Present |
| Edison | 5020 Edison - 1 - 2 - 207U - Classroom 207 Unisex Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Edison | 5020 Edison - 1 - 2 - 207W - Classroom 207 Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Edison | 5020 Edison - 1 - 2 - 207M - Classroom 207 Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Edison | 5020 Edison - 1 - 2 - 210C - Girl's Restroom next to Classroom 207 | Thinset | Assumed | Concealed Material but Assumed Present |
| Edison | 5020 Edison - 1 - 2 - 210D - Boy's Restroom next to Classroom 207 | Thinset | Assumed | Concealed Material but Assumed Present |
| Edison | 5020 Edison - 1 - 2 - 219W - Women's Restroom inside Teacher Lounge 219 | Thinset | Assumed | Concealed Material but Assumed Present |
| Edison | 5020 Edison - 1 - 2 - 219M - Men's Restroom inside Teacher Lounge 219 | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Edison | 5020 Edison - 1 - 2 - 220A - Women's Staff Restroom across from Classroom 220 | Thinset | Assumed | Concealed Material but Assumed Present |
| Edison | 5020 Edison - 1 - 2 - 228B - Men's Staff Restroom next to Classroom 228 | Thinset | Assumed | Concealed Material but Assumed Present |
| Edison | 5020 Edison - 1 - 2 - 251M - Men's Restroom inside Gym Office 251 | Thinset | Assumed | Concealed Material but Assumed Present |
| Edison | 5020 Edison - 1 - 2 - 251W - Women's Restroom inside Gym Office 251 | Thinset | Assumed | Concealed Material but Assumed Present |
| Edison | 5020 Edison - 1 - 2 - 252M - Men's Restroom next to Gym C | Thinset | Assumed | Concealed Material but Assumed Present |
| Edison | 5020 Edison - 1 - 2 - 252W - Women's Restroom next to Gym C | Thinset | Assumed | Concealed Material but Assumed Present |
| Edison | 5020 Edison - 1 - 2 - 245M - Boy's Restroom next to Building Trades Maintenance 245 | Thinset | Assumed | Concealed Material but Assumed Present |
| Edison | 5020 Edison - 1 - 2 - 245W - Girl's Restroom next to Wrestling Gym 245 | Thinset | Assumed | Concealed Material but Assumed Present |
| Edison | 5020 Edison - 1 - 2 - 148W - Upper Girl's Restroom inside Classroom 148 | Thinset | Assumed | Concealed Material but Assumed Present |
| Edison | 5020 Edison - 1 - 2 - 148M - Upper Boy's Restroom inside Classroom 148 | Thinset | Assumed | Concealed Material but Assumed Present |
| Edison | 5020 Edison - 1 - 2 - 151W - Upper Girl's Restroom inside Classroom 151A | Thinset | Assumed | Concealed Material but Assumed Present |
| Edison | 5020 Edison - 1 - 2 - 151M - Upper Boy's Restroom inside Classroom 151A | Thinset | Assumed | Concealed Material but Assumed Present |
| Edison | 5020 Edison - 1 - 3 - 310M - Boy's Restroom next to Classroom 310 | Thinset | Assumed | Concealed Material but Assumed Present |
| Edison | 5020 Edison - 1 - 3 - 310W - Girl's Restroom next to Classroom 310 | Thinset | Assumed | Concealed Material but Assumed Present |
| Edison | 5020 Edison - 1 - 3 - 322M - Men's Restroom across from Teacher's Lounge 322 | Thinset | Assumed | Concealed Material but Assumed Present |
| Edison | 5020 Edison - 1 - 3 - 322W - Women's Restroom across from Teacher's Lounge 322 | Thinset | Assumed | Concealed Material but Assumed Present |
| Edison | 5020 Edison - 1 - 3 - 333M - Boy's Restroom across from Classroom 333 | Thinset | Assumed | Concealed Material but Assumed Present |
| Edison | 5020 Edison - 1 - 3 - 333W - Girl's Restroom across from Classroom 333 | Thinset | Assumed | Concealed Material but Assumed Present |
| Edison | 5020 Edison - 1 - 1 - S1B - Stairwell B inside Front Entrance Vestibule | Thinset | Assumed | Concealed Material but Assumed Present |
| Edison | 5020 Edison - 1 - 1 - 164C - Closet inside Instructional Kitchen 164 | Thinset | Assumed | Concealed Material but Assumed Present |
| Edison | 5020 Edison - 1 - 1 - V1 - Front Entrance Vestibule | Thinset | Assumed | Concealed Material but Assumed Present |
| Alt Ed Center (CEP) | 5030 Alt Ed Center (CEP) - 1 - 1 - K4B - Classroom K4 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Alt Ed Center (CEP) | 5030 Alt Ed Center (CEP) - 1 - 1 - N1B - Classroom N1 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Alt Ed Center (CEP) | 5030 Alt Ed Center (CEP) - 1 - 1 - A1B - Classroom A1 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Alt Ed Center (CEP) | 5030 Alt Ed Center (CEP) - 1 - 1 - N2B - Classroom N2 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Alt Ed Center (CEP) | 5030 Alt Ed Center (CEP) - 1 - 1 - J1B - Conference Room Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Alt Ed Center (CEP) | 5030 Alt Ed Center (CEP) - 1 - 1 - A2B - Classroom A2 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Alt Ed Center (CEP) | 5030 Alt Ed Center (CEP) - 1 - 1 - N3B - Classroom N3 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Alt Ed Center (CEP) | 5030 Alt Ed Center (CEP) - 1 - 1 - A3B - Classroom A3 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Alt Ed Center (CEP) | 5030 Alt Ed Center (CEP) - 1 - 1 - J2B - Classroom J2 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Alt Ed Center (CEP) | 5030 Alt Ed Center (CEP) - 1 - 1 - N4B - Classroom N4 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Alt Ed Center (CEP) | 5030 Alt Ed Center (CEP) - 1 - 1 - J3B - Classroom J3 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Alt Ed Center (CEP) | 5030 Alt Ed Center (CEP) - 1 - 1 - A4B - Classroom A4 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Alt Ed Center (CEP) | 5030 Alt Ed Center (CEP) - 1 - 1 - J4B - Classroom J4 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Alt Ed Center (CEP) | 5030 Alt Ed Center (CEP) - 1 - 1 - MS12 - Central Maintenance Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Alt Ed Center (CEP) | 5030 Alt Ed Center (CEP) - 1 - 1 - B1B - Classroom B1 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Alt Ed Center (CEP) | 5030 Alt Ed Center (CEP) - 1 - 1 - B2B - Classroom B2 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Alt Ed Center (CEP) | 5030 Alt Ed Center (CEP) - 1 - 1 - 169 - Unisex Restroom across from Library | Thinset | Assumed | Concealed Material but Assumed Present |
| Alt Ed Center (CEP) | 5030 Alt Ed Center (CEP) - 1 - 1 - B3B - Classroom B3 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Alt Ed Center (CEP) | 5030 Alt Ed Center (CEP) - 1 - 1 - G1B - Classroom G1 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Alt Ed Center (CEP) | 5030 Alt Ed Center (CEP) - 1 - 1 - B4B - Classroom B4 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Alt Ed Center (CEP) | 5030 Alt Ed Center (CEP) - 1 - 1 - G2B - Classroom G2 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Alt Ed Center (CEP) | 5030 Alt Ed Center (CEP) - 1 - 1 - G3B - Classroom G3 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Alt Ed Center (CEP) | 5030 Alt Ed Center (CEP) - 1 - 1 - C1B - Classroom C1 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Alt Ed Center (CEP) | 5030 Alt Ed Center (CEP) - 1 - 1 - G4B - Classroom G4 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Alt Ed Center (CEP) | 5030 Alt Ed Center (CEP) - 1 - 1 - C2B - Classroom C2 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Alt Ed Center (CEP) | 5030 Alt Ed Center (CEP) - 1 - 1 - C3B - Classroom C3 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Alt Ed Center (CEP) | 5030 Alt Ed Center (CEP) - 1 - 1 - 225 - Recreation Area 2B Unisex Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Alt Ed Center (CEP) | 5030 Alt Ed Center (CEP) - 1 - 1 - C4B - Classroom C4 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Alt Ed Center (CEP) | 5030 Alt Ed Center (CEP) - 1 - 1 - D1B - Classroom D1 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Alt Ed Center (CEP) | 5030 Alt Ed Center (CEP) - 1 - 1 - D2B - Classroom D2 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Alt Ed Center (CEP) | 5030 Alt Ed Center (CEP) - 1 - 1 - M1B - Classroom M1 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Alt Ed Center (CEP) | 5030 Alt Ed Center (CEP) - 1 - 1 - 206 - Recreation Area 2A Unisex Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Alt Ed Center (CEP) | 5030 Alt Ed Center (CEP) - 1 - 1 - 145 - Unisex Restroom next to Nurse's Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Alt Ed Center (CEP) | 5030 Alt Ed Center (CEP) - 1 - 1 - D3B - Classroom D3 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Alt Ed Center (CEP) | 5030 Alt Ed Center (CEP) - 1 - 1 - M2B - Classroom M2 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Alt Ed Center (CEP) | 5030 Alt Ed Center (CEP) - 1 - 1 - 142A - Nurse's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Alt Ed Center (CEP) | 5030 Alt Ed Center (CEP) - 1 - 1 - D4B - Classroom D4 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Alt Ed Center (CEP) | 5030 Alt Ed Center (CEP) - 1 - 1 - M3B - Classroom M3 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Alt Ed Center (CEP) | 5030 Alt Ed Center (CEP) - 1 - 1 - H1B - Classroom H1 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Alt Ed Center (CEP) | 5030 Alt Ed Center (CEP) - 1 - 1 - M4B - Classroom M4 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Alt Ed Center (CEP) | 5030 Alt Ed Center (CEP) - 1 - 1 - E1B - Classroom E1 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Alt Ed Center (CEP) | 5030 Alt Ed Center (CEP) - 1 - 1 - H2B - Classroom H2 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Alt Ed Center (CEP) | 5030 Alt Ed Center (CEP) - 1 - 1 - E2B - Classroom E2 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Alt Ed Center (CEP) | 5030 Alt Ed Center (CEP) - 1 - 1 - H3B - Classroom H3 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Alt Ed Center (CEP) | 5030 Alt Ed Center (CEP) - 1 - 1 - E3B - Classroom E3 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Alt Ed Center (CEP) | 5030 Alt Ed Center (CEP) - 1 - 1 - L1B - Classroom L1 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Alt Ed Center (CEP) | 5030 Alt Ed Center (CEP) - 1 - 1 - E4B - Classroom E4 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Alt Ed Center (CEP) | 5030 Alt Ed Center (CEP) - 1 - 1 - H4B - Classroom H4 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Alt Ed Center (CEP) | 5030 Alt Ed Center (CEP) - 1 - 1 - L2B - Classroom L2 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Alt Ed Center (CEP) | 5030 Alt Ed Center (CEP) - 1 - 1 - 133A - Women's Restroom next to Media Center | Thinset | Assumed | Concealed Material but Assumed Present |
| Alt Ed Center (CEP) | 5030 Alt Ed Center (CEP) - 1 - 2 - 311B - Women's Restroom across from Office 307 | Thinset | Assumed | Concealed Material but Assumed Present |
| Alt Ed Center (CEP) | 5030 Alt Ed Center (CEP) - 1 - 1 - 133B - Men's Restroom next to Media Center | Thinset | Assumed | Concealed Material but Assumed Present |
| Alt Ed Center (CEP) | 5030 Alt Ed Center (CEP) - 1 - 2 - 311A - Men's Restroom across from Office 307 | Thinset | Assumed | Concealed Material but Assumed Present |
| Alt Ed Center (CEP) | 5030 Alt Ed Center (CEP) - 1 - 1 - L3B - Classroom L3 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Alt Ed Center (CEP) | 5030 Alt Ed Center (CEP) - 1 - 1 - 177 - Rec Area 1 Unisex Restroom on E Quad side | Thinset | Assumed | Concealed Material but Assumed Present |
| Alt Ed Center (CEP) | 5030 Alt Ed Center (CEP) - 1 - 1 - 176 - Rec Area 1 Closet next to Unisex Restroom (former shower) | Thinset | Assumed | Concealed Material but Assumed Present |
| Alt Ed Center (CEP) | 5030 Alt Ed Center (CEP) - 1 - 1 - L4B - Classroom L4 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Alt Ed Center (CEP) | 5030 Alt Ed Center (CEP) - 1 - 1 - K1B - Classroom K1 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Alt Ed Center (CEP) | 5030 Alt Ed Center (CEP) - 1 - 1 - 195 - Rec Area 1 Unisex Restroom on N Quad side | Thinset | Assumed | Concealed Material but Assumed Present |
| Alt Ed Center (CEP) | 5030 Alt Ed Center (CEP) - 1 - 1 - K2B - Classroom K2 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Alt Ed Center (CEP) | 5030 Alt Ed Center (CEP) - 1 - 1 - 172 - Unisex Restroom across from Media Center | Thinset | Assumed | Concealed Material but Assumed Present |
| Alt Ed Center (CEP) | 5030 Alt Ed Center (CEP) - 1 - 1 - K3B - Classroom K3 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Alt Ed Center (CEP) | 5030 Alt Ed Center (CEP) - 1 - 1 - K4B - Classroom K4 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Alt Ed Center (CEP) | 5030 Alt Ed Center (CEP) - 1 - 1 - N1B - Classroom N1 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Alt Ed Center (CEP) | 5030 Alt Ed Center (CEP) - 1 - 1 - A1B - Classroom A1 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Alt Ed Center (CEP) | 5030 Alt Ed Center (CEP) - 1 - B - 006B - Men's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Alt Ed Center (CEP) | 5030 Alt Ed Center (CEP) - 1 - B - 006A - Women's Restroom next to Communications Equipment Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Alt Ed Center (CEP) | 5030 Alt Ed Center (CEP) - 1 - 1 - N2B - Classroom N2 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Alt Ed Center (CEP) | 5030 Alt Ed Center (CEP) - 1 - 1 - J1B - Conference Room Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Alt Ed Center (CEP) | 5030 Alt Ed Center (CEP) - 1 - 1 - A2B - Classroom A2 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Alt Ed Center (CEP) | 5030 Alt Ed Center (CEP) - 1 - 1 - N3B - Classroom N3 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Alt Ed Center (CEP) | 5030 Alt Ed Center (CEP) - 1 - 1 - A3B - Classroom A3 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Alt Ed Center (CEP) | 5030 Alt Ed Center (CEP) - 1 - 1 - J2B - Classroom J2 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Alt Ed Center (CEP) | 5030 Alt Ed Center (CEP) - 1 - 1 - N4B - Classroom N4 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Alt Ed Center (CEP) | 5030 Alt Ed Center (CEP) - 1 - 1 - J3B - Classroom J3 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Alt Ed Center (CEP) | 5030 Alt Ed Center (CEP) - 1 - 1 - A4B - Classroom A4 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Alt Ed Center (CEP) | 5030 Alt Ed Center (CEP) - 1 - 1 - J4B - Classroom J4 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Alt Ed Center (CEP) | 5030 Alt Ed Center (CEP) - 1 - 1 - MS12 - Central Maintenance Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Alt Ed Center (CEP) | 5030 Alt Ed Center (CEP) - 1 - 1 - B1B - Classroom B1 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Alt Ed Center (CEP) | 5030 Alt Ed Center (CEP) - 1 - 1 - B2B - Classroom B2 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Alt Ed Center (CEP) | 5030 Alt Ed Center (CEP) - 1 - 1 - 169 - Unisex Restroom across from Library | Thinset | Assumed | Concealed Material but Assumed Present |
| Alt Ed Center (CEP) | 5030 Alt Ed Center (CEP) - 1 - 1 - B3B - Classroom B3 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Alt Ed Center (CEP) | 5030 Alt Ed Center (CEP) - 1 - 1 - G1B - Classroom G1 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Alt Ed Center (CEP) | 5030 Alt Ed Center (CEP) - 1 - 1 - B4B - Classroom B4 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Alt Ed Center (CEP) | 5030 Alt Ed Center (CEP) - 1 - 1 - G2B - Classroom G2 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Alt Ed Center (CEP) | 5030 Alt Ed Center (CEP) - 1 - 1 - G3B - Classroom G3 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Alt Ed Center (CEP) | 5030 Alt Ed Center (CEP) - 1 - 1 - C1B - Classroom C1 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Alt Ed Center (CEP) | 5030 Alt Ed Center (CEP) - 1 - 1 - G4B - Classroom G4 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Alt Ed Center (CEP) | 5030 Alt Ed Center (CEP) - 1 - 1 - C2B - Classroom C2 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Alt Ed Center (CEP) | 5030 Alt Ed Center (CEP) - 1 - 1 - C3B - Classroom C3 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Alt Ed Center (CEP) | 5030 Alt Ed Center (CEP) - 1 - 1 - 225 - Recreation Area 2B Unisex Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Alt Ed Center (CEP) | 5030 Alt Ed Center (CEP) - 1 - 1 - C4B - Classroom C4 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Alt Ed Center (CEP) | 5030 Alt Ed Center (CEP) - 1 - 1 - D1B - Classroom D1 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Alt Ed Center (CEP) | 5030 Alt Ed Center (CEP) - 1 - 1 - D2B - Classroom D2 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Alt Ed Center (CEP) | 5030 Alt Ed Center (CEP) - 1 - 1 - M1B - Classroom M1 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Alt Ed Center (CEP) | 5030 Alt Ed Center (CEP) - 1 - 1 - 206 - Recreation Area 2A Unisex Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Alt Ed Center (CEP) | 5030 Alt Ed Center (CEP) - 1 - 1 - 145 - Unisex Restroom next to Nurse's Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Alt Ed Center (CEP) | 5030 Alt Ed Center (CEP) - 1 - 1 - D3B - Classroom D3 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Alt Ed Center (CEP) | 5030 Alt Ed Center (CEP) - 1 - 1 - M2B - Classroom M2 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Alt Ed Center (CEP) | 5030 Alt Ed Center (CEP) - 1 - 1 - 142A - Nurse's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Alt Ed Center (CEP) | 5030 Alt Ed Center (CEP) - 1 - 1 - D4B - Classroom D4 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Alt Ed Center (CEP) | 5030 Alt Ed Center (CEP) - 1 - 1 - M3B - Classroom M3 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Alt Ed Center (CEP) | 5030 Alt Ed Center (CEP) - 1 - 1 - H1B - Classroom H1 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Alt Ed Center (CEP) | 5030 Alt Ed Center (CEP) - 1 - 1 - M4B - Classroom M4 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Alt Ed Center (CEP) | 5030 Alt Ed Center (CEP) - 1 - 1 - E1B - Classroom E1 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Alt Ed Center (CEP) | 5030 Alt Ed Center (CEP) - 1 - 1 - H2B - Classroom H2 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Alt Ed Center (CEP) | 5030 Alt Ed Center (CEP) - 1 - 1 - E2B - Classroom E2 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Alt Ed Center (CEP) | 5030 Alt Ed Center (CEP) - 1 - 1 - H3B - Classroom H3 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Alt Ed Center (CEP) | 5030 Alt Ed Center (CEP) - 1 - 1 - E3B - Classroom E3 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Alt Ed Center (CEP) | 5030 Alt Ed Center (CEP) - 1 - 1 - L1B - Classroom L1 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Alt Ed Center (CEP) | 5030 Alt Ed Center (CEP) - 1 - 1 - E4B - Classroom E4 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Alt Ed Center (CEP) | 5030 Alt Ed Center (CEP) - 1 - 1 - H4B - Classroom H4 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Alt Ed Center (CEP) | 5030 Alt Ed Center (CEP) - 1 - 1 - L2B - Classroom L2 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Alt Ed Center (CEP) | 5030 Alt Ed Center (CEP) - 1 - 1 - 133A - Women's Restroom next to Media Center | Thinset | Assumed | Concealed Material but Assumed Present |
| Alt Ed Center (CEP) | 5030 Alt Ed Center (CEP) - 1 - 2 - 311B - Women's Restroom across from Office 307 | Thinset | Assumed | Concealed Material but Assumed Present |
| Alt Ed Center (CEP) | 5030 Alt Ed Center (CEP) - 1 - 1 - 133B - Men's Restroom next to Media Center | Thinset | Assumed | Concealed Material but Assumed Present |
| Alt Ed Center (CEP) | 5030 Alt Ed Center (CEP) - 1 - 2 - 311A - Men's Restroom across from Office 307 | Thinset | Assumed | Concealed Material but Assumed Present |
| Alt Ed Center (CEP) | 5030 Alt Ed Center (CEP) - 1 - 1 - L3B - Classroom L3 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Alt Ed Center (CEP) | 5030 Alt Ed Center (CEP) - 1 - 1 - 177 - Rec Area 1 Unisex Restroom on E Quad side | Thinset | Assumed | Concealed Material but Assumed Present |
| Alt Ed Center (CEP) | 5030 Alt Ed Center (CEP) - 1 - 1 - 176 - Rec Area 1 Closet next to Unisex Restroom (former shower) | Thinset | Assumed | Concealed Material but Assumed Present |
| Alt Ed Center (CEP) | 5030 Alt Ed Center (CEP) - 1 - 1 - L4B - Classroom L4 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Alt Ed Center (CEP) | 5030 Alt Ed Center (CEP) - 1 - 1 - K1B - Classroom K1 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Alt Ed Center (CEP) | 5030 Alt Ed Center (CEP) - 1 - 1 - 195 - Rec Area 1 Unisex Restroom on N Quad side | Thinset | Assumed | Concealed Material but Assumed Present |
| Alt Ed Center (CEP) | 5030 Alt Ed Center (CEP) - 1 - 1 - K2B - Classroom K2 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Alt Ed Center (CEP) | 5030 Alt Ed Center (CEP) - 1 - 1 - 172 - Unisex Restroom across from Media Center | Thinset | Assumed | Concealed Material but Assumed Present |
| Alt Ed Center (CEP) | 5030 Alt Ed Center (CEP) - 1 - 1 - K3B - Classroom K3 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastbaum | 5060 Mastbaum - 1 - 2 - H22 - Hallway in front of Second Floor Auditorium Entrance | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Mastbaum | 5060 Mastbaum - 1 - 1 - 101B - Girl's Restroom next to Main Entrance | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastbaum | 5060 Mastbaum - 1 - 1 - 101T - Boy's Restroom next to Main Entrance | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastbaum | 5060 Mastbaum - 1 - 2 - 213 - Women's Restroom across from Classroom 209 | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastbaum | 5060 Mastbaum - 1 - 3 - 316A - Girl's Locker Room Showers | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastbaum | 5060 Mastbaum - 1 - 4 - 419/418 - Women's Faculty Area Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastbaum | 5060 Mastbaum - 1 - 5 - 506A - Cafe Dining area between Classroom 506 and 510 | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastbaum | 5060 Mastbaum - 1 - 5 - 515 - Cafe Dining Area | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastbaum | 5060 Mastbaum - 1 - 5 - 512 - Classroom 512/Cafe | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastbaum | 5060 Mastbaum - 1 - 5 - 508 - Girl's Restroom next to Kitchen Staff Locker Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastbaum | 5060 Mastbaum - 1 - 5 - H54 - Long Narrow Kitchen Area former Hallway | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastbaum | 5060 Mastbaum - 1 - 5 - 507 - Kitchen at the Northernmost wall | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastbaum | 5060 Mastbaum - 1 - 6 - 600A - Women's Staff Restroom next to Classroom 601 | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastbaum | 5060 Mastbaum - 1 - 6 - 612B - Girl's Restroom across from Classroom 612 | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastbaum | 5060 Mastbaum - 1 - 6 - 612A - 6th Floor Men's Faculty Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastbaum | 5060 Mastbaum - 1 - 7 - 703 - 7th Floor Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastbaum | 5060 Mastbaum - 2 - B - 22 - Girl's Restroom near Room 25 | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastbaum | 5060 Mastbaum - 2 - B - 30T - Boy's Restroom near Room 25 | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastbaum | 5060 Mastbaum - 2 - B - 020A - Hallway leading from Storage Room 23 to the Locker Room along the West wall | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastbaum | 5060 Mastbaum - 2 - B - 30 - Locker Room Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastbaum | 5060 Mastbaum - 2 - B - 31 - Storage in Locker Room - Former Showers & Drying Area (gated) | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastbaum | 5060 Mastbaum - 2 - B - 32 - Storage in Locker Room - Former Showers to the East of the Main Showers/Drying Area | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastbaum | 5060 Mastbaum - 2 - 1 - 117 - Girl's Restroom outside of the Gym Entrance | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastbaum | 5060 Mastbaum - 2 - 1 - 116 - Boy's Restroom outside of the Gym Entrance | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastbaum | 5060 Mastbaum - 2 - 1 - 121B - Men's Faculty Restroom outside of the Gym | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastbaum | 5060 Mastbaum - 2 - 1 - 125A - Wood Shop Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastbaum | 5060 Mastbaum - 2 - 2 - 219 - 2nd Floor Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastbaum | 5060 Mastbaum - 2 - 2 - 218 - 2nd Floor Men's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastbaum | 5060 Mastbaum - 2 - 2 - 217 - 2nd Floor Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Mastbaum | 5060 Mastbaum - 2 - 3 - 317 - Men's Faculty Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastbaum | 5060 Mastbaum - 2 - 3 - 318 - 3rd Floor Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastbaum | 5060 Mastbaum - 2 - 3 - 319A - 3rd Floor Women's Faculty Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastbaum | 5060 Mastbaum - 2 - 3 - 319 - 3rd Floor Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastbaum | 5060 Mastbaum - 2 - 4 - 413A - 4th Floor Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastbaum | 5060 Mastbaum - 2 - 4 - 414A - 4th Floor Men's Faculty Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastbaum | 5060 Mastbaum - 2 - 4 - 415A - 4th Floor Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastbaum | 5060 Mastbaum - 1 - 1 - 135E - Restroom in 135A | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastbaum | 5060 Mastbaum - 1 - 5 - 509B - Cafeteria Staff Locker Room Shower | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastbaum | 5060 Mastbaum - 1 - 1 - 101B - Girl's Restroom next to Main Entrance | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastbaum | 5060 Mastbaum - 1 - 1 - 101T - Boy's Restroom next to Main Entrance | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastbaum | 5060 Mastbaum - 1 - 2 - 213 - Women's Restroom across from Classroom 209 | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastbaum | 5060 Mastbaum - 1 - 3 - 316A - Girl's Locker Room Showers | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastbaum | 5060 Mastbaum - 1 - 4 - 419/418 - Women's Faculty Area Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastbaum | 5060 Mastbaum - 1 - 5 - 506A - Cafe Dining area between Classroom 506 and 510 | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastbaum | 5060 Mastbaum - 1 - 5 - 515 - Cafe Dining Area | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastbaum | 5060 Mastbaum - 1 - 5 - 508 - Girl's Restroom next to Kitchen Staff Locker Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastbaum | 5060 Mastbaum - 1 - 5 - H54 - Long Narrow Kitchen Area former Hallway | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastbaum | 5060 Mastbaum - 1 - 5 - 507 - Kitchen at the Northernmost wall | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastbaum | 5060 Mastbaum - 1 - 6 - 600A - Women's Staff Restroom next to Classroom 601 | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastbaum | 5060 Mastbaum - 1 - 6 - 612B - Girl's Restroom across from Classroom 612 | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastbaum | 5060 Mastbaum - 1 - 6 - 612A - 6th Floor Men's Faculty Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastbaum | 5060 Mastbaum - 1 - 7 - 703 - 7th Floor Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastbaum | 5060 Mastbaum - 2 - B - 22 - Girl's Restroom near Room 25 | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastbaum | 5060 Mastbaum - 2 - B - 30T - Boy's Restroom near Room 25 | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastbaum | 5060 Mastbaum - 2 - B - 30 - Locker Room Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastbaum | 5060 Mastbaum - 2 - B - 31 - Storage in Locker Room - Former Showers & Drying Area (gated) | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastbaum | 5060 Mastbaum - 2 - B - 32 - Storage in Locker Room - Former Showers to the East of the Main Showers/Drying Area | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastbaum | 5060 Mastbaum - 2 - 1 - 122B - Gym Office to the East Restroom | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Mastbaum | 5060 Mastbaum - 2 - 1 - 12S - Gym Office to the West Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastbaum | 5060 Mastbaum - 2 - 1 - 117 - Girl's Restroom outside of the Gym Entrance | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastbaum | 5060 Mastbaum - 2 - 1 - 116 - Boy's Restroom outside of the Gym Entrance | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastbaum | 5060 Mastbaum - 2 - 1 - 121B - Men's Faculty Restroom outside of the Gym | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastbaum | 5060 Mastbaum - 2 - 1 - 125A - Wood Shop Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastbaum | 5060 Mastbaum - 2 - 2 - 226A - Gender Neutral Restroom Next To Classroom 222 | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastbaum | 5060 Mastbaum - 2 - 2 - 219 - 2nd Floor Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastbaum | 5060 Mastbaum - 2 - 2 - 218 - 2nd Floor Men's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastbaum | 5060 Mastbaum - 2 - 2 - 217 - 2nd Floor Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastbaum | 5060 Mastbaum - 2 - 3 - 317 - Men's Faculty Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastbaum | 5060 Mastbaum - 2 - 3 - 318 - 3rd Floor Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastbaum | 5060 Mastbaum - 2 - 3 - 319A - 3rd Floor Women's Faculty Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastbaum | 5060 Mastbaum - 2 - 3 - 319 - 3rd Floor Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastbaum | 5060 Mastbaum - 2 - 3 - 322A - Gender Neutral Faculty Restroom Next To Classroom 322 | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastbaum | 5060 Mastbaum - 2 - 4 - 413A - 4th Floor Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastbaum | 5060 Mastbaum - 2 - 4 - 414A - 4th Floor Men's Faculty Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastbaum | 5060 Mastbaum - 2 - 4 - 415A - 4th Floor Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastbaum | 5060 Mastbaum - 1 - 5 - 509B - Cafeteria Staff Locker Room Shower | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastbaum | 5060 Mastbaum - 2 - 3 - 319-PC - Pipe Chase in Girl's Restroom 319 | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastbaum | 5060 Mastbaum - 1 - 5 - 513 - Classroom 513/Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastbaum | 5060 Mastbaum - 2 - 4 - 430B - 4th Floor Women's Faculty Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Jones | 5100 Jones - 1 - 1 - S16 - First Floor Main Entrance Marble Stairs | Thinset | Assumed | Concealed Material but Assumed Present |
| Jones | 5100 Jones - 1 - 2 - S26 - Second Floor Marble Stairs | Thinset | Assumed | Concealed Material but Assumed Present |
| Jones | 5100 Jones - 1 - 2 - H24 - Second Floor Marble Hallway | Thinset | Assumed | Concealed Material but Assumed Present |
| Jones | 5100 Jones - 1 - B - 006E - Restroom inside Gymnasium across from Cafeteria A | Thinset | Assumed | Concealed Material but Assumed Present |
| Jones | 5100 Jones - 1 - B - 7 - Gymnasium across from Cafeteria B | Thinset | Assumed | Concealed Material but Assumed Present |
| Jones | 5100 Jones - 1 - B - 007E - Gym Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Jones | 5100 Jones - 1 - 1 - 101D - Custodial Closet adjacent to Building Engineer's Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Jones | 5100 Jones - 1 - 1 - 109 - Classroom 100 | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Jones | 5100 Jones - 1 - 1 - 110 - Classroom 102 | Thinset | Assumed | Concealed Material but Assumed Present |
| Jones | 5100 Jones - 1 - 1 - 111A-1 - Storage Room Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Jones | 5100 Jones - 1 - 1 - 112 - Classroom 104 | Thinset | Assumed | Concealed Material but Assumed Present |
| Jones | 5100 Jones - 1 - 1 - 113 - Classroom 106 | Thinset | Assumed | Concealed Material but Assumed Present |
| Jones | 5100 Jones - 1 - 1 - 114 - Cafeteria Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Jones | 5100 Jones - 1 - 1 - 115 - Cafeteria B | Thinset | Assumed | Concealed Material but Assumed Present |
| Jones | 5100 Jones - 1 - 1 - 117A-1 - Maintenance Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Jones | 5100 Jones - 1 - 1 - 117C - Custodial Closet adjacent to Classroom 103 | Thinset | Assumed | Concealed Material but Assumed Present |
| Jones | 5100 Jones - 1 - 1 - S11 - Stairs from First Floor to Gymnasium across from Cafeteria A | Thinset | Assumed | Concealed Material but Assumed Present |
| Jones | 5100 Jones - 1 - 2 - 125A - Cleaning Department's Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Jones | 5100 Jones - 1 - 2 - 125B - Cleaning Department's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Jones | 5100 Jones - 1 - 2 - 125C - Cleaning Department's Restroom adjacent to Stairs | Thinset | Assumed | Concealed Material but Assumed Present |
| Jones | 5100 Jones - 1 - 2 - 127A - Gym Teacher's Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Jones | 5100 Jones - 1 - 2 - 127B - Gym Teacher's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Jones | 5100 Jones - 1 - 2 - 222E - Men's Staff Restroom adjacent to Classroom 210 | Thinset | Assumed | Concealed Material but Assumed Present |
| Jones | 5100 Jones - 1 - 2 - 221A - Custodial Closet adjacent to Classroom 203 | Thinset | Assumed | Concealed Material but Assumed Present |
| Jones | 5100 Jones - 1 - 2 - 212C - Assistant Principal Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Jones | 5100 Jones - 1 - 2 - 206B - Nurse's Office Patient Room Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Jones | 5100 Jones - 1 - 2 - 206D - Nurse's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Jones | 5100 Jones - 1 - 2 - 201C - Women's Staff Restroom adjacent to Classroom 226 | Thinset | Assumed | Concealed Material but Assumed Present |
| Jones | 5100 Jones - 1 - 2 - S01 - Stairs from Assembly Room Stairs to Cleaning Department's Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Jones | 5100 Jones - 1 - 2 - S03 - Stairs from Gym Stairs to Gym Teacher's Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Jones | 5100 Jones - 1 - 2 - H21A - Second Floor Hallway to Stairs adjacent to Classroom 214 | Thinset | Assumed | Concealed Material but Assumed Present |
| Jones | 5100 Jones - 1 - 2 - H21B - Second Floor Hallway to Stairs adjacent to Classroom 220 | Thinset | Assumed | Concealed Material but Assumed Present |
| Jones | 5100 Jones - 1 - 3 - 300D - Custodial Closet adjacent to Classroom 305 | Thinset | Assumed | Concealed Material but Assumed Present |
| Jones | 5100 Jones - 1 - 3 - 315C - Men's Staff Restroom adjacent to Classroom 322 | Thinset | Assumed | Concealed Material but Assumed Present |
| Jones | 5100 Jones - 1 - 3 - 316C - Women's Staff Restroom adjacent to Classroom 308 | Thinset | Assumed | Concealed Material but Assumed Present |
| Jones | 5100 Jones - 1 - 3 - 323A - Custodial Closet adjacent to Office 303 | Thinset | Assumed | Concealed Material but Assumed Present |
| Jones | 5100 Jones - 1 - 3 - H31A - Third Floor Hallway to Fire Tower Stairs Near 312 | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Jones | 5100 Jones - 1 - 3 - H31B - Hallway to Fire Tower Stairs adjacent to Classroom 318 | Thinset | Assumed | Concealed Material but Assumed Present |
| Jones | 5100 Jones - 1 - 2 - 127C - Gym Teacher's Office Restroom adjacent to Stairs | Thinset | Assumed | Concealed Material but Assumed Present |
| Jones | 5100 Jones - 1 - 3 - 323B - Girl's Restroom adjacent to Office 303 | Thinset | Assumed | Concealed Material but Assumed Present |
| Jones | 5100 Jones - 1 - 1 - 114A - Cafeteria Kitchen Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Jones | 5100 Jones - 1 - 3 - 300C - Boy's Restroom adjacent to Classroom 305 | Thinset | Assumed | Concealed Material but Assumed Present |
| Jones | 5100 Jones - 1 - 2 - 203A - Girl's Restroom adjacent to Classroom 205 | Thinset | Assumed | Concealed Material but Assumed Present |
| Jones | 5100 Jones - 1 - 2 - 221 - Boy's Restroom adjacent to Classroom 203 | Thinset | Assumed | Concealed Material but Assumed Present |
| Jones | 5100 Jones - 1 - 2 - 213E - Main Office 238 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Jones | 5100 Jones - 1 - 2 - 203B - Custodial Closet adjacent to Classroom 205 | Thinset | Assumed | Concealed Material but Assumed Present |
| Jones | 5100 Jones - 1 - 1 - 113-FAR - Classroom 106 Foul Air/Relief Shaft | Thinset | Assumed | Concealed Material but Assumed Present |
| Jones | 5100 Jones - 1 - 1 - 109-FAR - Classroom 100 Foul Air/Relief Shaft | Thinset | Assumed | Concealed Material but Assumed Present |
| Jones | 5100 Jones - 1 - 1 - 104A - Men's Staff Restroom in Marble Hallway | Thinset | Assumed | Concealed Material but Assumed Present |
| Jones | 5100 Jones - 1 - 1 - 105A - Women's Staff Restroom in Marble Hallway | Thinset | Assumed | Concealed Material but Assumed Present |
| Jones | 5100 Jones - 1 - 1 - 117A-2 - Girl's Restroom adjacent to Classroom 103 | Thinset | Assumed | Concealed Material but Assumed Present |
| Jones | 5100 Jones - 1 - 1 - 101B - Boy's Restroom adjacent to Building Engineer's Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Jones | 5100 Jones - 1 - B - 006E - Restroom inside Gymnasium across from Cafeteria A | Thinset | Assumed | Concealed Material but Assumed Present |
| Jones | 5100 Jones - 1 - B - 007E - Gym Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Jones | 5100 Jones - 1 - 1 - 101D - Custodial Closet adjacent to Building Engineer's Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Jones | 5100 Jones - 1 - 1 - 111A-1 - Storage Room Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Jones | 5100 Jones - 1 - 1 - 117A-1 - Maintenance Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Jones | 5100 Jones - 1 - 1 - 117C - Custodial Closet adjacent to Classroom 103 | Thinset | Assumed | Concealed Material but Assumed Present |
| Jones | 5100 Jones - 1 - 1 - S11A - First Floor Stairwell A | Thinset | Assumed | Concealed Material but Assumed Present |
| Jones | 5100 Jones - 1 - 1 - S14 - First Floor Stairwell D | Thinset | Assumed | Concealed Material but Assumed Present |
| Jones | 5100 Jones - 1 - 1 - S15 - First Floor Stairwell C | Thinset | Assumed | Concealed Material but Assumed Present |
| Jones | 5100 Jones - 1 - 2 - 125B - Cleaning Department's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Jones | 5100 Jones - 1 - 2 - 125C - Cleaning Department's Restroom adjacent to Stairs | Thinset | Assumed | Concealed Material but Assumed Present |
| Jones | 5100 Jones - 1 - 2 - 127B - Gym Teacher's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Jones | 5100 Jones - 1 - 2 - 222E - Men's Staff Restroom adjacent to Classroom 210 | Thinset | Assumed | Concealed Material but Assumed Present |
| Jones | 5100 Jones - 1 - 2 - 221A - Custodial Closet adjacent to Classroom 203 | Thinset | Assumed | Concealed Material but Assumed Present |
| Jones | 5100 Jones - 1 - 2 - 212C - Assistant Principal Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Jones | 5100 Jones - 1 - 2 - 206B - Nurse's Office Patient Room Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Jones | 5100 Jones - 1 - 2 - 206D - Nurse's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Jones | 5100 Jones - 1 - 2 - 201C - Women's Staff Restroom adjacent to Classroom 226 | Thinset | Assumed | Concealed Material but Assumed Present |
| Jones | 5100 Jones - 1 - 3 - 300D - Custodial Closet adjacent to Classroom 305 | Thinset | Assumed | Concealed Material but Assumed Present |
| Jones | 5100 Jones - 1 - 3 - 315C - Men's Staff Restroom adjacent to Classroom 322 | Thinset | Assumed | Concealed Material but Assumed Present |
| Jones | 5100 Jones - 1 - 3 - 316C - Women's Staff Restroom adjacent to Classroom 308 | Thinset | Assumed | Concealed Material but Assumed Present |
| Jones | 5100 Jones - 1 - 3 - 323A - Custodial Closet adjacent to Office 303 | Thinset | Assumed | Concealed Material but Assumed Present |
| Jones | 5100 Jones - 1 - 2 - 127C - Gym Teacher's Office Restroom adjacent to Stairs | Thinset | Assumed | Concealed Material but Assumed Present |
| Jones | 5100 Jones - 1 - 3 - 323B - Girl's Restroom adjacent to Office 303 | Thinset | Assumed | Concealed Material but Assumed Present |
| Jones | 5100 Jones - 1 - 1 - 114A - Cafeteria Kitchen Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Jones | 5100 Jones - 1 - 3 - 300C - Boy's Restroom adjacent to Classroom 305 | Thinset | Assumed | Concealed Material but Assumed Present |
| Jones | 5100 Jones - 1 - 2 - 203A - Girl's Restroom adjacent to Classroom 205 | Thinset | Assumed | Concealed Material but Assumed Present |
| Jones | 5100 Jones - 1 - 2 - 221 - Boy's Restroom adjacent to Classroom 203 | Thinset | Assumed | Concealed Material but Assumed Present |
| Jones | 5100 Jones - 1 - 2 - 213E - Main Office 238 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Jones | 5100 Jones - 1 - 2 - 203B - Custodial Closet adjacent to Classroom 205 | Thinset | Assumed | Concealed Material but Assumed Present |
| Jones | 5100 Jones - 1 - 1 - 104A - Men's Staff Restroom in Marble Hallway | Thinset | Assumed | Concealed Material but Assumed Present |
| Jones | 5100 Jones - 1 - 1 - 105A - Women's Staff Restroom in Marble Hallway | Thinset | Assumed | Concealed Material but Assumed Present |
| Jones | 5100 Jones - 1 - 1 - 117A-2 - Girl's Restroom adjacent to Classroom 103 | Thinset | Assumed | Concealed Material but Assumed Present |
| Jones | 5100 Jones - 1 - 1 - 101B - Boy's Restroom adjacent to Building Engineer's Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Jones | 5100 Jones - 1 - 2 - 219 - Special Education Office 201 | Glue Dots | Assumed | Concealed Material but Assumed Present |
| Penn Treaty | 5110 Penn Treaty - 1 - 2 - H23 - Hallway at Main Entrance Lobby/Balcony | Thinset | Assumed | Concealed Material but Assumed Present |
| Penn Treaty | 5110 Penn Treaty - 1 - 1 - S18 - Main Lobby Stairwell | Thinset | Assumed | Concealed Material but Assumed Present |
| Penn Treaty | 5110 Penn Treaty - 1 - B - 14A - Staff Restroom behind Center Fan Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Penn Treaty | 5110 Penn Treaty - 1 - B - 18 - Boy's Restroom behind Office next to Electrical Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Penn Treaty | 5110 Penn Treaty - 1 - B - H02 - Basement Hallway from Classroom 002 to Fan Room 016 | Thinset | Assumed | Concealed Material but Assumed Present |
| Penn Treaty | 5110 Penn Treaty - 1 - 4 - 417A - Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Penn Treaty | 5110 Penn Treaty - 1 - 4 - 416 - Storage in Kitchen 417A | Thinset | Assumed | Concealed Material but Assumed Present |
| Penn Treaty | 5110 Penn Treaty - 1 - 4 - 415 - Cafeteria Closest to Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Penn Treaty | 5110 Penn Treaty - 1 - 4 - 412B - Storage Room in Classroom 412A | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Penn Treaty | 5110 Penn Treaty - 1 - 4 - 409 - Classroom 409 | Thinset | Assumed | Concealed Material but Assumed Present |
| Penn Treaty | 5110 Penn Treaty - 1 - 4 - 408 - Classroom 408 | Thinset | Assumed | Concealed Material but Assumed Present |
| Penn Treaty | 5110 Penn Treaty - 1 - 4 - 405 - Classroom 405 | Thinset | Assumed | Concealed Material but Assumed Present |
| Penn Treaty | 5110 Penn Treaty - 1 - 4 - 403 - Classroom 403 | Thinset | Assumed | Concealed Material but Assumed Present |
| Penn Treaty | 5110 Penn Treaty - 1 - 2 - H23B - Hallway to Main Office from Main Lobby | Thinset | Assumed | Concealed Material but Assumed Present |
| Penn Treaty | 5110 Penn Treaty - 1 - 2 - H23PS - Pipe Shaft in NE side of Hallway by Auditorium Balcony Entrance | Thinset | Assumed | Concealed Material but Assumed Present |
| Penn Treaty | 5110 Penn Treaty - 1 - 2 - 209 - Classroom 209 | Thinset | Assumed | Concealed Material but Assumed Present |
| Penn Treaty | 5110 Penn Treaty - 1 - 2 - 212 - Classroom 212 | Thinset | Assumed | Concealed Material but Assumed Present |
| Penn Treaty | 5110 Penn Treaty - 1 - 2 - S26 - Fire Stairwell on Montgomery Street Side | Thinset | Assumed | Concealed Material but Assumed Present |
| Penn Treaty | 5110 Penn Treaty - 1 - 2 - S27 - Fire Stairwell on Moyer Street Side | Thinset | Assumed | Concealed Material but Assumed Present |
| Penn Treaty | 5110 Penn Treaty - 1 - 1 - 102D - Storage Room inside Classroom 102A | Thinset | Assumed | Concealed Material but Assumed Present |
| Penn Treaty | 5110 Penn Treaty - 1 - 1 - 103 - Classroom 103 | Thinset | Assumed | Concealed Material but Assumed Present |
| Penn Treaty | 5110 Penn Treaty - 1 - 1 - S18 - Main Lobby Stairwell | Thinset | Assumed | Concealed Material but Assumed Present |
| Penn Treaty | 5110 Penn Treaty - 1 - 1 - 106 - Classroom 106 | Thinset | Assumed | Concealed Material but Assumed Present |
| Penn Treaty | 5110 Penn Treaty - 1 - 1 - 107 - Classroom 107 | Thinset | Assumed | Concealed Material but Assumed Present |
| Penn Treaty | 5110 Penn Treaty - 1 - 1 - 109 - Classroom 109 | Thinset | Assumed | Concealed Material but Assumed Present |
| Penn Treaty | 5110 Penn Treaty - 1 - 1 - S15 - Stairwell across from Classroom 109 | Thinset | Assumed | Concealed Material but Assumed Present |
| Penn Treaty | 5110 Penn Treaty - 1 - 1 - 110A - Classroom 110A | Thinset | Assumed | Concealed Material but Assumed Present |
| Penn Treaty | 5110 Penn Treaty - 1 - 1 - S19 - Stairwell to Girl's Gym in Back Hallway | Thinset | Assumed | Concealed Material but Assumed Present |
| Penn Treaty | 5110 Penn Treaty - 1 - B - 3 - Classroom 003 | Thinset | Assumed | Concealed Material but Assumed Present |
| Penn Treaty | 5110 Penn Treaty - 1 - B - 1 - Classroom 001 | Thinset | Assumed | Concealed Material but Assumed Present |
| Penn Treaty | 5110 Penn Treaty - 1 - 1 - 110B - Classroom 110A Storage Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Penn Treaty | 5110 Penn Treaty - 1 - B - 1-AS1 - Classroom 001 Air Shaft 1 | Thinset | Assumed | Concealed Material but Assumed Present |
| Penn Treaty | 5110 Penn Treaty - 1 - 1 - 105-AS1 - Classroom 105 Supply Shaft | Thinset | Assumed | Concealed Material but Assumed Present |
| Penn Treaty | 5110 Penn Treaty - 1 - 4 - 417A - Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Stetson | 5120 Stetson - 3 - B - S01 - Westmoreland Street Stairwell | Thinset | Assumed | Concealed Material but Assumed Present |
| Stetson | 5120 Stetson - 3 - 1 - S01-1 - Westmoreland Street Stairwell | Thinset | Assumed | Concealed Material but Assumed Present |
| Stetson | 5120 Stetson - 3 - 2 - 209B - Staff Restroom next to Classroom 209 | Thinset | Assumed | Concealed Material but Assumed Present |
| Stetson | 5120 Stetson - 3 - 2 - S01-2 - Westmoreland Street Stairwell | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Stetson | 5120 Stetson - 3 - 3 - S01-3 - Westmoreland Street Stairwell | Thinset | Assumed | Concealed Material but Assumed Present |
| Stetson | 5120 Stetson - 4 - 4 - S01-4 - Stairwell next to Classroom 408 | Thinset | Assumed | Concealed Material but Assumed Present |
| Stetson | 5120 Stetson - 4 - 4 - 415 - Boy's Restroom across from Classroom 408 | Thinset | Assumed | Concealed Material but Assumed Present |
| Stetson | 5120 Stetson - 4 - 4 - 413A - Girl's Restroom opposite Classroom 412 | Thinset | Assumed | Concealed Material but Assumed Present |
| Stetson | 5120 Stetson - 3 - 3 - 311B - Women Staff Restroom next to Elevator | Thinset | Assumed | Concealed Material but Assumed Present |
| Stetson | 5120 Stetson - 3 - 1 - 114 - Staff Restroom next to Office 112 | Thinset | Assumed | Concealed Material but Assumed Present |
| Stetson | 5120 Stetson - 1 - B - 10 - Special Education Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Stetson | 5120 Stetson - 1 - B - 010A - Special Education Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Stetson | 5120 Stetson - 1 - B - 001B - Classroom 2 | Thinset | Assumed | Concealed Material but Assumed Present |
| Stetson | 5120 Stetson - 1 - B - 001A - Classroom 3 | Thinset | Assumed | Concealed Material but Assumed Present |
| Stetson | 5120 Stetson - 1 - B - H002 - Hallway from Computer Room to Classroom 3 | Thinset | Assumed | Concealed Material but Assumed Present |
| Stetson | 5120 Stetson - 1 - B - S04 - B St Allegheny side Stairwell | Thinset | Assumed | Concealed Material but Assumed Present |
| Stetson | 5120 Stetson - 1 - B - 2 - Classroom 4 | Thinset | Assumed | Concealed Material but Assumed Present |
| Stetson | 5120 Stetson - 3 - B - H01A - Hallway from Girl's Restroom to Cafeteria | Thinset | Assumed | Concealed Material but Assumed Present |
| Stetson | 5120 Stetson - 1 - B - 003F - Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Stetson | 5120 Stetson - 1 - B - 003G - Kitchen Hallway | Thinset | Assumed | Concealed Material but Assumed Present |
| Stetson | 5120 Stetson - 1 - B - 13 - Kitchen Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Stetson | 5120 Stetson - 1 - B - 14 - Kitchen Hallway Closet opposite Kitchen Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Stetson | 5120 Stetson - 1 - B - S03 - Main Entrance Stairwell | Thinset | Assumed | Concealed Material but Assumed Present |
| Stetson | 5120 Stetson - 1 - B - 20 - Staff Restroom opposite Main Entrance Stairwell | Thinset | Assumed | Concealed Material but Assumed Present |
| Stetson | 5120 Stetson - 1 - B - H003 - Hallway from Boiler Room to Main Hallway | Thinset | Assumed | Concealed Material but Assumed Present |
| Stetson | 5120 Stetson - 1 - B - 21 - Custodial Closet next to Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Stetson | 5120 Stetson - 1 - B - 6 - Custodial Storeroom between Main Entrance Stairwell and Elevator | Thinset | Assumed | Concealed Material but Assumed Present |
| Stetson | 5120 Stetson - 3 - B - H017 - Building Engineer's Office Hallway | Thinset | Assumed | Concealed Material but Assumed Present |
| Stetson | 5120 Stetson - 3 - B - 19 - Building Engineer's Storeroom (former Shower) | Thinset | Assumed | Concealed Material but Assumed Present |
| Stetson | 5120 Stetson - 3 - B - 18 - Building Engineer's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Stetson | 5120 Stetson - 3 - B - 009E - Hallway to Gymnasium | Thinset | Assumed | Concealed Material but Assumed Present |
| Stetson | 5120 Stetson - 3 - B - 9 - Gymnasium | Thinset | Assumed | Concealed Material but Assumed Present |
| Stetson | 5120 Stetson - 3 - B - 009C - Gymnasium Equipment Closet | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Stetson | 5120 Stetson - 3 - B - 009A - Gymnasium Storeroom (former Locker Room) | Thinset | Assumed | Concealed Material but Assumed Present |
| Stetson | 5120 Stetson - 1 - B - H01 - Main Hallway from Cafeteria to Westmoreland St Stairwell | Thinset | Assumed | Concealed Material but Assumed Present |
| Stetson | 5120 Stetson - 3 - B - S01 - Westmoreland Street Stairwell | Thinset | Assumed | Concealed Material but Assumed Present |
| Stetson | 5120 Stetson - 1 - 1 - S05 - Allegheny Ave Stairwell | Thinset | Assumed | Concealed Material but Assumed Present |
| Stetson | 5120 Stetson - 1 - 1 - H102 - Hallway from Main Hallway to Classroom 101 | Thinset | Assumed | Concealed Material but Assumed Present |
| Stetson | 5120 Stetson - 1 - 1 - S04-1 - B St Allegheny side Stairwell | Thinset | Assumed | Concealed Material but Assumed Present |
| Stetson | 5120 Stetson - 1 - 1 - S03-1 - Main Entrance Stairwell | Thinset | Assumed | Concealed Material but Assumed Present |
| Stetson | 5120 Stetson - 1 - 1 - S02-1 - Stairwell next to Classroom 107 | Thinset | Assumed | Concealed Material but Assumed Present |
| Stetson | 5120 Stetson - 1 - 1 - H103 - Hallway from Main Hallway to Office 108 | Thinset | Assumed | Concealed Material but Assumed Present |
| Stetson | 5120 Stetson - 3 - 1 - 123 - Security Suite Kitchenette | Thinset | Assumed | Concealed Material but Assumed Present |
| Stetson | 5120 Stetson - 3 - 1 - 109 - Classroom 109 | Thinset | Assumed | Concealed Material but Assumed Present |
| Stetson | 5120 Stetson - 3 - 1 - 112A - Hallway to Staff Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Stetson | 5120 Stetson - 1 - 1 - H101 - Main Hallway | Thinset | Assumed | Concealed Material but Assumed Present |
| Stetson | 5120 Stetson - 3 - 1 - S01-1 - Westmoreland Street Stairwell | Thinset | Assumed | Concealed Material but Assumed Present |
| Stetson | 5120 Stetson - 1 - 2 - H202B - Hallway from Classroom 201 to Classroom 201A | Thinset | Assumed | Concealed Material but Assumed Present |
| Stetson | 5120 Stetson - 1 - 2 - S05-2 - Allegheny Ave Stairwell | Thinset | Assumed | Concealed Material but Assumed Present |
| Stetson | 5120 Stetson - 1 - 2 - H202A - Hallway at Allegheny Ave Stairwell | Thinset | Assumed | Concealed Material but Assumed Present |
| Stetson | 5120 Stetson - 1 - 2 - H202 - Hallway from Classroom 202 to Main Hallway | Thinset | Assumed | Concealed Material but Assumed Present |
| Stetson | 5120 Stetson - 1 - 2 - S04-2 - B St Allegheny side Stairwell | Thinset | Assumed | Concealed Material but Assumed Present |
| Stetson | 5120 Stetson - 1 - 2 - S03-2 - Main Entrance Stairwell | Thinset | Assumed | Concealed Material but Assumed Present |
| Stetson | 5120 Stetson - 1 - 2 - H203 - Hallway from Classroom 207 to Main Hallway | Thinset | Assumed | Concealed Material but Assumed Present |
| Stetson | 5120 Stetson - 1 - 2 - S02-2 - Stairwell next to Classroom 208 | Thinset | Assumed | Concealed Material but Assumed Present |
| Stetson | 5120 Stetson - 1 - 2 - H203A - Hallway at Stairwell next to Classroom 208 | Thinset | Assumed | Concealed Material but Assumed Present |
| Stetson | 5120 Stetson - 1 - 2 - H203B - Hallway from Classroom 208 to Classroom 208A | Thinset | Assumed | Concealed Material but Assumed Present |
| Stetson | 5120 Stetson - 3 - 2 - 213 - Gymnasium | Thinset | Assumed | Concealed Material but Assumed Present |
| Stetson | 5120 Stetson - 3 - 2 - 213A - Gymnasium Storage | Thinset | Assumed | Concealed Material but Assumed Present |
| Stetson | 5120 Stetson - 3 - 2 - 212 - Gymnasium Locker Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Stetson | 5120 Stetson - 3 - 2 - H204 - Hallway from Gymnasium to Main Hallway | Thinset | Assumed | Concealed Material but Assumed Present |
| Stetson | 5120 Stetson - 1 - 2 - H201 - Main Hallway | Thinset | Assumed | Concealed Material but Assumed Present |
| Stetson | 5120 Stetson - 3 - 2 - S01-2 - Westmoreland Street Stairwell | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Stetson | 5120 Stetson - 1 - 3 - H302B - Hallway from Classroom 300 to Allegheny Ave Stairwell | Thinset | Assumed | Concealed Material but Assumed Present |
| Stetson | 5120 Stetson - 1 - 3 - S05-3 - Allegheny Avenue Stairwell | Thinset | Assumed | Concealed Material but Assumed Present |
| Stetson | 5120 Stetson - 1 - 3 - H302A - Hallway at Allegheny Ave Stairwell | Thinset | Assumed | Concealed Material but Assumed Present |
| Stetson | 5120 Stetson - 1 - 3 - H302 - Hallway from Classroom 302 to Main Hallway | Thinset | Assumed | Concealed Material but Assumed Present |
| Stetson | 5120 Stetson - 1 - 3 - H303 - Hallway from Classroom 312 to Main Hallway | Thinset | Assumed | Concealed Material but Assumed Present |
| Stetson | 5120 Stetson - 1 - 3 - S04-3 - B St Allegheny side Stairwell | Thinset | Assumed | Concealed Material but Assumed Present |
| Stetson | 5120 Stetson - 1 - 3 - S03-3 - Main Entrance Stairwell | Thinset | Assumed | Concealed Material but Assumed Present |
| Stetson | 5120 Stetson - 1 - 3 - H303A - Hallway from Classroom 312 to Classroom 313 | Thinset | Assumed | Concealed Material but Assumed Present |
| Stetson | 5120 Stetson - 1 - 3 - S02-3 - Stairwell next to Classroom 313 | Thinset | Assumed | Concealed Material but Assumed Present |
| Stetson | 5120 Stetson - 1 - 3 - H303B - Hallway from Classroom 313 to Classroom 314 | Thinset | Assumed | Concealed Material but Assumed Present |
| Stetson | 5120 Stetson - 1 - 3 - H301 - Third Floor Main Hallway | Thinset | Assumed | Concealed Material but Assumed Present |
| Stetson | 5120 Stetson - 3 - 3 - S01-3 - Westmoreland Street Stairwell | Thinset | Assumed | Concealed Material but Assumed Present |
| Stetson | 5120 Stetson - 4 - 4 - S01-4 - Stairwell next to Classroom 408 | Thinset | Assumed | Concealed Material but Assumed Present |
| Stetson | 5120 Stetson - 4 - 4 - 415 - Boy's Restroom across from Classroom 408 | Thinset | Assumed | Concealed Material but Assumed Present |
| Stetson | 5120 Stetson - 4 - 4 - H406 - Hallway from Main Hallway to Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Stetson | 5120 Stetson - 4 - 4 - 413A - Girl's Restroom opposite Classroom 412 | Thinset | Assumed | Concealed Material but Assumed Present |
| Stetson | 5120 Stetson - 4 - 4 - H405 - Hallway from Classroom 410 to Classroom 412 | Thinset | Assumed | Concealed Material but Assumed Present |
| Stetson | 5120 Stetson - 4 - 4 - 420 - Custodial Closet next to Main Entrance Stairwell | Thinset | Assumed | Concealed Material but Assumed Present |
| Stetson | 5120 Stetson - 4 - 4 - S03-4 - Main Entrance Stairwell | Thinset | Assumed | Concealed Material but Assumed Present |
| Stetson | 5120 Stetson - 4 - 4 - H401 - Fourth Floor Main Hallway | Thinset | Assumed | Concealed Material but Assumed Present |
| Stetson | 5120 Stetson - 4 - 4 - S04-4 - B St on Allegheny side Stairwell | Thinset | Assumed | Concealed Material but Assumed Present |
| Stetson | 5120 Stetson - 4 - 4 - 409A - Classroom 409 Closet | Thinset | Assumed | Concealed Material but Assumed Present |
| Stetson | 5120 Stetson - 3 - 3 - 311B - Women Staff Restroom next to Elevator | Thinset | Assumed | Concealed Material but Assumed Present |
| Stetson | 5120 Stetson - 3 - 2 - 212B - Gymnasium Locker Room Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Stetson | 5120 Stetson - 3 - 2 - 212A - Gymnasium Locker Room Showers | Thinset | Assumed | Concealed Material but Assumed Present |
| Stetson | 5120 Stetson - 1 - 1 - 105B - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Stetson | 5120 Stetson - 1 - 1 - S05A - Fire Tower next to Classroom 101 | Thinset | Assumed | Concealed Material but Assumed Present |
| Stetson | 5120 Stetson - 1 - B - 003C - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Stetson | 5120 Stetson - 1 - 3 - H302A-FT - Fire Tower next to Classroom 301 | Thinset | Assumed | Concealed Material but Assumed Present |
| Stetson | 5120 Stetson - 1 - 2 - S02-2-FT - Fire Tower next to Classroom 208 | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Stetson | 5120 Stetson - 1 - 2 - S05-FT - Fire Tower next to Stairwell S05 | Thinset | Assumed | Concealed Material but Assumed Present |
| Stetson | 5120 Stetson - 1 - 1 - S02-4 - Fire Exit Stairwell next to Classroom 107 | Thinset | Assumed | Concealed Material but Assumed Present |
| Stetson | 5120 Stetson - 1 - B - 13A - Kitchen Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Stetson | 5120 Stetson - 1 - 3 - H303A-FT - Fire Tower next to Classroom 313 | Thinset | Assumed | Concealed Material but Assumed Present |
| Stetson | 5120 Stetson - 3 - 1 - 109-AS1 - Classroom 109 Air Shaft 1 | Thinset | Assumed | Concealed Material but Assumed Present |
| Stetson | 5120 Stetson - 3 - 1 - 110-AS1 - Classroom 110 Air Shaft 1 | Thinset | Assumed | Concealed Material but Assumed Present |
| Stetson | 5120 Stetson - 3 - B - 009D - Former Locker Room Showers | Thinset | Assumed | Concealed Material but Assumed Present |
| Stetson | 5120 Stetson - 3 - B - H01AA - Main Hallway from Building Engineers Office to Westmoreland Street Stairwell | Thinset | Assumed | Concealed Material but Assumed Present |
| Stetson | 5120 Stetson - 3 - 1 - H101A - Main Hallway from Elevator to Westmoreland Street Stairwell | Thinset | Assumed | Concealed Material but Assumed Present |
| Stetson | 5120 Stetson - 3 - 3 - H301A - Main Hallway from Women Staff Restroom next to Elevator to Westmoreland Street Stairwell | Thinset | Assumed | Concealed Material but Assumed Present |
| Stetson | 5120 Stetson - 3 - 2 - H201A - Main Hallway from Staff Restroom next to Classroom 209 to Westmoreland Street Stairwell | Thinset | Assumed | Concealed Material but Assumed Present |
| Stetson | 5120 Stetson - 1 - B - 003B - Kitchen Closet (behind ramp) | Thinset | Assumed | Concealed Material but Assumed Present |
| Stetson | 5120 Stetson - 1 - B - 004A - Former Art Room Kiln Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Stetson | 5120 Stetson - 3 - B - 008G - Community Suite Employee Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Stetson | 5120 Stetson - 3 - B - 008I - Male/Female Community Suite Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Stetson | 5120 Stetson - 1 - 2 - 206D - Library | Thinset | Assumed | Concealed Material but Assumed Present |
| Parkway Center City | 5140 Parkway Center City - 1 - B - 9 - Men's Restroom below Main Entrance Vestibule | Thinset | Assumed | Concealed Material but Assumed Present |
| Parkway Center City | 5140 Parkway Center City - 1 - B - 8-1 - Women's Restroom below Main Entrance Vestibule | Thinset | Assumed | Concealed Material but Assumed Present |
| Parkway Center City | 5140 Parkway Center City - 1 - 6 - 600 - Girl's Restroom on Brandywine Street Side | Thinset | Assumed | Concealed Material but Assumed Present |
| Parkway Center City | 5140 Parkway Center City - 1 - 6 - 601 - Boy's Restroom on Brandywine Street Side | Thinset | Assumed | Concealed Material but Assumed Present |
| Parkway Center City | 5140 Parkway Center City - 1 - 6 - 603 - Staff Restroom on Green Street Side | Thinset | Assumed | Concealed Material but Assumed Present |
| Parkway Center City | 5140 Parkway Center City - 1 - 5 - 509 - Girl's Restroom adjacent to Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Parkway Center City | 5140 Parkway Center City - 1 - 5 - S53 - Stairwell adjacent to Classroom 506 Art Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Parkway Center City | 5140 Parkway Center City - 1 - 5 - 504C - Service Closet adjacent to Science Lab Prep Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Parkway Center City | 5140 Parkway Center City - 1 - 5 - 504D - Staff Restroom near Science Lab Prep Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Parkway Center City | 5140 Parkway Center City - 1 - 5 - S54 - Stairwell adjacent to Classroom 504 | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Parkway Center City | 5140 Parkway Center City - 1 - 5 - 511 - Boy's Restroom adjacent to Classroom 501 | Thinset | Assumed | Concealed Material but Assumed Present |
| Parkway Center City | 5140 Parkway Center City - 1 - 5 - H51 - Hallway outside Kitchen to Classroom 503 | Thinset | Assumed | Concealed Material but Assumed Present |
| Parkway Center City | 5140 Parkway Center City - 1 - 5 - H53 - Hallway outside Classrooms 504 to 505B | Thinset | Assumed | Concealed Material but Assumed Present |
| Parkway Center City | 5140 Parkway Center City - 1 - 5 - H52 - Hallway outside Classroom 506 to Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Parkway Center City | 5140 Parkway Center City - 1 - 4 - S43 - Stairwell adjacent to Classroom 408 | Thinset | Assumed | Concealed Material but Assumed Present |
| Parkway Center City | 5140 Parkway Center City - 1 - 4 - S44 - Stairwell adjacent to Classroom 405 | Thinset | Assumed | Concealed Material but Assumed Present |
| Parkway Center City | 5140 Parkway Center City - 1 - 4 - H41A - Hallway outside 4th Floor Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Parkway Center City | 5140 Parkway Center City - 1 - 4 - H41 - Hallway outside Classrooms 401 to 404 | Thinset | Assumed | Concealed Material but Assumed Present |
| Parkway Center City | 5140 Parkway Center City - 1 - 4 - H43 - Hallway outside Classrooms 405 to 408 | Thinset | Assumed | Concealed Material but Assumed Present |
| Parkway Center City | 5140 Parkway Center City - 1 - 4 - H42 - Hallway outside Classrooms 409 to 411 | Thinset | Assumed | Concealed Material but Assumed Present |
| Parkway Center City | 5140 Parkway Center City - 1 - 4 - H42A - Hallway outside 4th Floor Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Parkway Center City | 5140 Parkway Center City - 1 - 3 - 313 - Boy's Restroom adjacent to Classroom 301 | Thinset | Assumed | Concealed Material but Assumed Present |
| Parkway Center City | 5140 Parkway Center City - 1 - 3 - S34 - Stairwell adjacent to Classroom 304 | Thinset | Assumed | Concealed Material but Assumed Present |
| Parkway Center City | 5140 Parkway Center City - 1 - 3 - S33 - Stairwell adjacent to Classroom 308 | Thinset | Assumed | Concealed Material but Assumed Present |
| Parkway Center City | 5140 Parkway Center City - 1 - 3 - 312 - Boy's Locker Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Parkway Center City | 5140 Parkway Center City - 1 - 3 - 312D - Girl's Locker Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Parkway Center City | 5140 Parkway Center City - 1 - 3 - H31A - Hallway outside 3rd Floor Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Parkway Center City | 5140 Parkway Center City - 1 - 3 - H31 - Hallway outside Classroom 301 to Office 303A | Thinset | Assumed | Concealed Material but Assumed Present |
| Parkway Center City | 5140 Parkway Center City - 1 - 3 - H33 - Hallway from Classrooms 304 to 307 | Thinset | Assumed | Concealed Material but Assumed Present |
| Parkway Center City | 5140 Parkway Center City - 1 - 3 - H33A - Stairs to Gym | Thinset | Assumed | Concealed Material but Assumed Present |
| Parkway Center City | 5140 Parkway Center City - 1 - 3 - H32 - Hallway from Classrooms 308 to 310 | Thinset | Assumed | Concealed Material but Assumed Present |
| Parkway Center City | 5140 Parkway Center City - 1 - 3 - H32A - Hallway outside 3rd Floor Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Parkway Center City | 5140 Parkway Center City - 1 - 2 - 212 - Boy's Restroom adjacent to Office Suite 201 | Thinset | Assumed | Concealed Material but Assumed Present |
| Parkway Center City | 5140 Parkway Center City - 1 - 2 - S23 - Stairwell adjacent to Classroom 206 | Thinset | Assumed | Concealed Material but Assumed Present |
| Parkway Center City | 5140 Parkway Center City - 1 - 2 - 210A - Staff Lounge adjacent to Nurse's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Parkway Center City | 5140 Parkway Center City - 1 - 2 - 211 - Girl's Restroom near Nurse's Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Parkway Center City | 5140 Parkway Center City - 1 - 2 - H2C - Hallway from IMC 205 to Nurse's Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Parkway Center City | 5140 Parkway Center City - 1 - 2 - H2B - Hallway outside Auditorium Balcony | Thinset | Assumed | Concealed Material but Assumed Present |
| Parkway Center City | 5140 Parkway Center City - 1 - 2 - S22 - Main Entrance Stairwell | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Parkway Center City | 5140 Parkway Center City - 1 - 2 - H2A - Hallway from Office Suite 201 to Main Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Parkway Center City | 5140 Parkway Center City - 1 - 1 - 109 - Men's Restroom near Building Engineer's Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Parkway Center City | 5140 Parkway Center City - 1 - 1 - 100 - Building Engineer's Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Parkway Center City | 5140 Parkway Center City - 1 - 1 - S14 - Stairwell adjacent to "SYOP" Classroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Parkway Center City | 5140 Parkway Center City - 1 - 1 - H11A - Hallway outside First Floor Men's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Parkway Center City | 5140 Parkway Center City - 1 - 1 - H11 - Hallway from Building Engineer's Office to "SYOP" Classroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Parkway Center City | 5140 Parkway Center City - 1 - 1 - H11B - Stairs to Auditorium Left Side | Thinset | Assumed | Concealed Material but Assumed Present |
| Parkway Center City | 5140 Parkway Center City - 1 - 1 - H13 - Hallway outside Rear Auditorium Entrance | Thinset | Assumed | Concealed Material but Assumed Present |
| Parkway Center City | 5140 Parkway Center City - 1 - 1 - H13A - Main Lobby | Thinset | Assumed | Concealed Material but Assumed Present |
| Parkway Center City | 5140 Parkway Center City - 1 - 1 - H13B - Main Entrance Vestibule | Thinset | Assumed | Concealed Material but Assumed Present |
| Parkway Center City | 5140 Parkway Center City - 1 - 1 - 103 - Office Suite 103 Reception Area | Thinset | Assumed | Concealed Material but Assumed Present |
| Parkway Center City | 5140 Parkway Center City - 1 - 1 - 103B - Office Suite 103 Office adjacent to Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Parkway Center City | 5140 Parkway Center City - 1 - 1 - 103C - Office Suite 103 Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Parkway Center City | 5140 Parkway Center City - 1 - 1 - 103G - Office Suite 103 Office adjacent to Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Parkway Center City | 5140 Parkway Center City - 1 - 1 - S13 - Stairwell adjacent to Office Suite 103 | Thinset | Assumed | Concealed Material but Assumed Present |
| Parkway Center City | 5140 Parkway Center City - 1 - 1 - 104A - Office Suite 104 Southwest Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Parkway Center City | 5140 Parkway Center City - 1 - 1 - 104B - Office Suite 104 Southwest Area Facilities Management Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Parkway Center City | 5140 Parkway Center City - 1 - 1 - 104C - Office Suite 104 Camera Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Parkway Center City | 5140 Parkway Center City - 1 - 1 - 104D - Office Suite 104 Office at end of Hallway | Thinset | Assumed | Concealed Material but Assumed Present |
| Parkway Center City | 5140 Parkway Center City - 1 - 1 - 104E - Office Suite 104 Northeast Area Services Office in Center | Thinset | Assumed | Concealed Material but Assumed Present |
| Parkway Center City | 5140 Parkway Center City - 1 - 1 - 104F - Office Suite 104 Northwest Area Services Office on End | Thinset | Assumed | Concealed Material but Assumed Present |
| Parkway Center City | 5140 Parkway Center City - 1 - 1 - 105 - Classroom 105 | Thinset | Assumed | Concealed Material but Assumed Present |
| Parkway Center City | 5140 Parkway Center City - 1 - 1 - 105B - Classroom 105 Cleaning Supply Usage Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Parkway Center City | 5140 Parkway Center City - 1 - 1 - H12A - Stairs to Auditorium Right Side | Thinset | Assumed | Concealed Material but Assumed Present |
| Parkway Center City | 5140 Parkway Center City - 1 - 1 - H12B - Hallway outside Custodial Closet 106A | Thinset | Assumed | Concealed Material but Assumed Present |
| Parkway Center City | 5140 Parkway Center City - 1 - 1 - H12D - Vestibule adjacent to Classroom 105 | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|----------|-------|----------------|------------|----------|
| Parkway Center City | 5140 Parkway Center City - 1 - 1 - H12C - Hallway From Classroom 104 to Training Room 106 | Thinset | Assumed | Concealed Material but Assumed Present |
| Parkway Center City | 5140 Parkway Center City - 1 - 1 - 105-FAR - Classroom 105 Foul Air Shaft | Thinset | Assumed | Concealed Material but Assumed Present |
| Parkway Center City | 5140 Parkway Center City - 1 - 6 - 603 - Staff Restroom on Green Street Side | Thinset | Assumed | Concealed Material but Assumed Present |
| Parkway Center City | 5140 Parkway Center City - 1 - 5 - 504C - Service Closet adjacent to Science Lab Prep Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Parkway Center City | 5140 Parkway Center City - 1 - 5 - 504D - Staff Restroom near Science Lab Prep Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Parkway Center City | 5140 Parkway Center City - 1 - 5 - 510 - Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Parkway Center City | 5140 Parkway Center City - 1 - 2 - 210A - Staff Lounge adjacent to Nurse's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Parkway Center City | 5140 Parkway Center City - 1 - 1 - 105B - Classroom 105 Cleaning Supply Usage Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Bodine | 5150 Bodine - 1 - B - 9-AS1 - Art Room Air Shaft 1 | Thinset | Assumed | Concealed Material but Assumed Present |
| Bodine | 5150 Bodine - 1 - 1 - 110 - Women's Restroom adjacent to Classroom 108 | Thinset | Assumed | Concealed Material but Assumed Present |
| Bodine | 5150 Bodine - 1 - 2 - 210 - Boy's Restroom adjacent to IMC | Thinset | Assumed | Concealed Material but Assumed Present |
| Bodine | 5150 Bodine - 1 - 2 - 212 - Women's Restroom adjacent to Classroom 206 | Thinset | Assumed | Concealed Material but Assumed Present |
| Bodine | 5150 Bodine - 1 - 3 - 310 - Staff Restroom next to Classroom 303 | Thinset | Assumed | Concealed Material but Assumed Present |
| Bodine | 5150 Bodine - 1 - 3 - 312 - Girl's Restroom next to Classroom 307 | Thinset | Assumed | Concealed Material but Assumed Present |
| Bodine | 5150 Bodine - 1 - 4 - 402A - Men's Restroom adjacent to Classroom 403 | Thinset | Assumed | Concealed Material but Assumed Present |
| Bodine | 5150 Bodine - 1 - 4 - 410 - Girl's Restroom adjacent to Classroom 407 | Thinset | Assumed | Concealed Material but Assumed Present |
| deBurgos | 5170 deBurgos - 1 - 1 - 101 - Cafeteria | Thinset | Assumed | Concealed Material but Assumed Present |
| deBurgos | 5170 deBurgos - 1 - 1 - 125A - Hallway from Classroom 125 to Playground Area | Thinset | Assumed | Concealed Material but Assumed Present |
| deBurgos | 5170 deBurgos - 1 - 1 - 118A - Hallway from Main Hallway near Classroom 118 to Stairwell No. 5 | Thinset | Assumed | Concealed Material but Assumed Present |
| deBurgos | 5170 deBurgos - 1 - 1 - H11 - Hallway from Main Lobby to Classroom 116 | Thinset | Assumed | Concealed Material but Assumed Present |
| deBurgos | 5170 deBurgos - 1 - 1 - 100 - Main Lobby | Thinset | Assumed | Concealed Material but Assumed Present |
| deBurgos | 5170 deBurgos - 1 - 1 - H13 - Hallway from Main Hallway to Exit Door past Classroom 136 | Thinset | Assumed | Concealed Material but Assumed Present |
| deBurgos | 5170 deBurgos - 1 - 1 - 144A - Lobby between Gymnasium and Auditorium | Thinset | Assumed | Concealed Material but Assumed Present |
| deBurgos | 5170 deBurgos - 1 - 1 - H12 - Hallway from Lobby between Gymnasium and Auditorium to Main Lobby near Main Office | Thinset | Assumed | Concealed Material but Assumed Present |
| deBurgos | 5170 deBurgos - 1 - 1 - 106 - Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| deBurgos | 5170 deBurgos - 1 - 1 - 152MA - Principal's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| deBurgos | 5170 deBurgos - 1 - 1 - 146BB - Gymnasium Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| deBurgos | 5170 deBurgos - 1 - 1 - 146CC - Girl's Locker Room Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| deBurgos | 5170 deBurgos - 1 - 1 - 146DD - Boy's Locker Room Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| deBurgos | 5170 deBurgos - 1 - 1 - 106 - Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| deBurgos | 5170 deBurgos - 1 - 1 - 102A - Staff Lunch Room Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| deBurgos | 5170 deBurgos - 1 - 1 - 102B - Staff Lunch Room Restroom (next to Dining Area) | Thinset | Assumed | Concealed Material but Assumed Present |
| deBurgos | 5170 deBurgos - 1 - 1 - 102D - Boy's Restroom near Cafeteria | Thinset | Assumed | Concealed Material but Assumed Present |
| deBurgos | 5170 deBurgos - 1 - 1 - 102E - Girl's Restroom near Cafeteria | Thinset | Assumed | Concealed Material but Assumed Present |
| deBurgos | 5170 deBurgos - 1 - 1 - 127A - Staff Restroom next to Circuit Breaker Room | Thinset | Assumed | Concealed Material but Assumed Present |
| deBurgos | 5170 deBurgos - 1 - 1 - 130A - Classroom 130 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| deBurgos | 5170 deBurgos - 1 - 1 - 152MA - Principal's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| deBurgos | 5170 deBurgos - 1 - 1 - 152RR - Main Office Suite Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| deBurgos | 5170 deBurgos - 1 - 1 - 133A - Classroom 133 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| deBurgos | 5170 deBurgos - 1 - 1 - 151D - Nurse's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| deBurgos | 5170 deBurgos - 1 - 1 - 135A - Classroom 135 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| deBurgos | 5170 deBurgos - 1 - 1 - 146BB - Gymnasium Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| deBurgos | 5170 deBurgos - 1 - 1 - 146CC - Girl's Locker Room Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| deBurgos | 5170 deBurgos - 1 - 1 - 147A - Boy's Restroom near Auditorium | Thinset | Assumed | Concealed Material but Assumed Present |
| deBurgos | 5170 deBurgos - 1 - 1 - 147B - Girl's Restroom near Auditorium | Thinset | Assumed | Concealed Material but Assumed Present |
| deBurgos | 5170 deBurgos - 1 - 2 - 215D - Staff Restroom across from Computer/Data Equipment Closet | Thinset | Assumed | Concealed Material but Assumed Present |
| deBurgos | 5170 deBurgos - 1 - 2 - 215E - Staff Restroom across from Vice Principal's Office | Thinset | Assumed | Concealed Material but Assumed Present |
| deBurgos | 5170 deBurgos - 1 - 2 - 207D - Girl's Restroom near Elevator | Thinset | Assumed | Concealed Material but Assumed Present |
| deBurgos | 5170 deBurgos - 1 - 2 - 207B - Boy's Restroom near Elevator | Thinset | Assumed | Concealed Material but Assumed Present |
| deBurgos | 5170 deBurgos - 1 - 2 - 230F - Girl's Restroom near IMC/Library | Thinset | Assumed | Concealed Material but Assumed Present |
| deBurgos | 5170 deBurgos - 1 - 3 - 313D - Staff Restroom across from Computer/Data Equipment Closet | Thinset | Assumed | Concealed Material but Assumed Present |
| deBurgos | 5170 deBurgos - 1 - 3 - 313E - Staff Restroom across from Dean of Students Office | Thinset | Assumed | Concealed Material but Assumed Present |
| deBurgos | 5170 deBurgos - 1 - 3 - 308B - Girl's Restroom near Elevator | Thinset | Assumed | Concealed Material but Assumed Present |
| deBurgos | 5170 deBurgos - 1 - 3 - 308C - Boy's Restroom near Elevator | Thinset | Assumed | Concealed Material but Assumed Present |
| deBurgos | 5170 deBurgos - 1 - 3 - 328D - Boy's Restroom near Stairwell No. 6 | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| deBurgos | 5170 deBurgos - 1 - 3 - 328E - Girl's Restroom near Stairwell No. 6 | Thinset | Assumed | Concealed Material but Assumed Present |
| deBurgos | 5170 deBurgos - 1 - 2 - 230D - Boy's Restroom Near IMC | Thinset | Assumed | Concealed Material but Assumed Present |
| Brown, H A | 5210 Brown, H A - 1 - 1 - 112A - Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Brown, H A | 5210 Brown, H A - 3 - 1 - 151A - Classroom 151 and 153 Student Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Brown, H A | 5210 Brown, H A - 3 - 1 - 154A - Classroom 154 and 156 Student Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Brown, H A | 5210 Brown, H A - 3 - 1 - 146A - Main Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Brown, H A | 5210 Brown, H A - 3 - 1 - 140 - Staff Restroom Across from elevator | Thinset | Assumed | Concealed Material but Assumed Present |
| Brown, H A | 5210 Brown, H A - 3 - 2 - 226B - Girl's Restroom next to Classroom 217 | Thinset | Assumed | Concealed Material but Assumed Present |
| Brown, H A | 5210 Brown, H A - 3 - 2 - 226A - Boy's Restroom next to Classroom 217 | Thinset | Assumed | Concealed Material but Assumed Present |
| Brown, H A | 5210 Brown, H A - 3 - 2 - 226C - Custodial Closet in Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Brown, H A | 5210 Brown, H A - 3 - 3 - 317A - Girl's Restroom near Classroom 317 | Thinset | Assumed | Concealed Material but Assumed Present |
| Brown, H A | 5210 Brown, H A - 3 - 3 - 317B - Boy's Restroom next to Classroom 322 | Thinset | Assumed | Concealed Material but Assumed Present |
| Brown, H A | 5210 Brown, H A - 3 - 3 - 317C - Custodial Closet in Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastery CS (Clymer) | 5220 Mastery CS (Clymer) - 1 - 1 - 120A - Wheelchair Lift Room Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastery CS (Clymer) | 5220 Mastery CS (Clymer) - 1 - 1 - 111A - Main Entrance Vestibule | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastery CS (Clymer) | 5220 Mastery CS (Clymer) - 1 - 1 - 101B - 108/107 Storage/Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastery CS (Clymer) | 5220 Mastery CS (Clymer) - 1 - 1 - 103B - 108/107 Restroom on 106 Side | Thinset | Assumed | Concealed Material but Assumed Present |
| Mastery CS (Clymer) | 5220 Mastery CS (Clymer) - 1 - 1 - 101B - 108/107 Storage/Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Conwell | 5230 Conwell - 1 - B - 002B1 - Building Engineer's Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Conwell | 5230 Conwell - 1 - B - 00BW - Music Room B1 | Thinset | Assumed | Concealed Material but Assumed Present |
| Conwell | 5230 Conwell - 1 - B - H02 - Hallway adjacent to the Music Rooms | Thinset | Assumed | Concealed Material but Assumed Present |
| Conwell | 5230 Conwell - 1 - B - 019B/013B - Cafetorium | Thinset | Assumed | Concealed Material but Assumed Present |
| Conwell | 5230 Conwell - 1 - B - 006B - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Conwell | 5230 Conwell - 1 - B - 008C - Restroom in Pump Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Conwell | 5230 Conwell - 1 - B - S07 - Stairwell A | Thinset | Assumed | Concealed Material but Assumed Present |
| Conwell | 5230 Conwell - 1 - B - H01 - Hallway adjacent to the Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Conwell | 5230 Conwell - 1 - 1 - S17A - Stairwell A Landing | Thinset | Assumed | Concealed Material but Assumed Present |
| Conwell | 5230 Conwell - 1 - 1 - S17 - Stairwell A | Thinset | Assumed | Concealed Material but Assumed Present |
| Conwell | 5230 Conwell - 1 - 1 - 108B - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Conwell | 5230 Conwell - 1 - 1 - 110A - Principal's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Conwell | 5230 Conwell - 1 - 1 - 102 - Women's Restroom adjacent to the IMC (Library) | Thinset | Assumed | Concealed Material but Assumed Present |
| Conwell | 5230 Conwell - 1 - 1 - 101A - Storage Room adjacent to School Police Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Conwell | 5230 Conwell - 1 - 1 - 105B - Staff Restroom at the end of Faculty Restroom Hallway | Thinset | Assumed | Concealed Material but Assumed Present |
| Conwell | 5230 Conwell - 1 - 2 - S27A - Stairwell A Landing | Thinset | Assumed | Concealed Material but Assumed Present |
| Conwell | 5230 Conwell - 1 - 2 - S27 - Stairwell A | Thinset | Assumed | Concealed Material but Assumed Present |
| Conwell | 5230 Conwell - 1 - 2 - 208A - Staff Restroom adjacent to Classroom 208 | Thinset | Assumed | Concealed Material but Assumed Present |
| Conwell | 5230 Conwell - 1 - 2 - 204C - Nurse's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Conwell | 5230 Conwell - 1 - 2 - 202A - Girl's Restroom adjacent to Classroom 202 | Thinset | Assumed | Concealed Material but Assumed Present |
| Conwell | 5230 Conwell - 1 - 2 - 206C - Staff Restroom at the end of Faculty Restroom Hallway | Thinset | Assumed | Concealed Material but Assumed Present |
| Conwell | 5230 Conwell - 1 - 3 - S37A - Stairwell A Landing | Thinset | Assumed | Concealed Material but Assumed Present |
| Conwell | 5230 Conwell - 1 - 3 - S37 - Stairwell A | Thinset | Assumed | Concealed Material but Assumed Present |
| Conwell | 5230 Conwell - 1 - 3 - 305A - Boy's Restroom adjacent to Classroom 308 | Thinset | Assumed | Concealed Material but Assumed Present |
| Conwell | 5230 Conwell - 1 - 3 - 310A - Copy Room 305A Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Conwell | 5230 Conwell - 1 - 3 - 302A - Staff Restroom adjacent to Classroom 302 | Thinset | Assumed | Concealed Material but Assumed Present |
| Conwell | 5230 Conwell - 1 - 3 - 303C - Custodial Closet in School Psychologist's Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Conwell | 5230 Conwell - 1 - 1 - 104A - Storage Room across from IMC (Library) | Thinset | Assumed | Concealed Material but Assumed Present |
| Conwell | 5230 Conwell - 1 - 3 - 303B - School Psychologist Office 301A Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Conwell | 5230 Conwell - 1 - B - 019B/013B FAR-1 - Cafetorium Relief Shaft #1 | Thinset | Assumed | Concealed Material but Assumed Present |
| Conwell | 5230 Conwell - 1 - B - 019B/013B FAR-2 - Cafetorium Relief Shaft #2 | Thinset | Assumed | Concealed Material but Assumed Present |
| Conwell | 5230 Conwell - 1 - B - 006B - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Conwell | 5230 Conwell - 1 - B - 008C - Restroom in Pump Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Conwell | 5230 Conwell - 1 - 1 - 109A - Classroom 109 Right Closet | Thinset | Assumed | Concealed Material but Assumed Present |
| Conwell | 5230 Conwell - 1 - 1 - 108B - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Conwell | 5230 Conwell - 1 - 1 - 110A - Principal's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Conwell | 5230 Conwell - 1 - 1 - 102 - Women's Restroom adjacent to the IMC (Library) | Thinset | Assumed | Concealed Material but Assumed Present |
| Conwell | 5230 Conwell - 1 - 1 - 105B - Staff Restroom at the end of Faculty Restroom Hallway | Thinset | Assumed | Concealed Material but Assumed Present |
| Conwell | 5230 Conwell - 1 - 2 - 208A - Staff Restroom adjacent to Classroom 208 | Thinset | Assumed | Concealed Material but Assumed Present |
| Conwell | 5230 Conwell - 1 - 2 - 204-1 - Nurse's Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Conwell | 5230 Conwell - 1 - 2 - 204B - Nurse's Office Area With Sink | Thinset | Assumed | Concealed Material but Assumed Present |
| Conwell | 5230 Conwell - 1 - 2 - 204C - Nurse's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Conwell | 5230 Conwell - 1 - 2 - 202A - Girl's Restroom adjacent to Classroom 202 | Thinset | Assumed | Concealed Material but Assumed Present |
| Conwell | 5230 Conwell - 1 - 2 - 210A - Office 201A Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Conwell | 5230 Conwell - 1 - 2 - 206C - Staff Restroom at the end of Faculty Restroom Hallway | Thinset | Assumed | Concealed Material but Assumed Present |
| Conwell | 5230 Conwell - 1 - 3 - 305A - Boy's Restroom adjacent to Classroom 308 | Thinset | Assumed | Concealed Material but Assumed Present |
| Conwell | 5230 Conwell - 1 - 3 - 310A - Copy Room 305A Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Conwell | 5230 Conwell - 1 - 3 - 302A - Staff Restroom adjacent to Classroom 302 | Thinset | Assumed | Concealed Material but Assumed Present |
| Conwell | 5230 Conwell - 1 - 3 - 303C - Custodial Closet in School Psychologist's Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Conwell | 5230 Conwell - 1 - 1 - S11 - Stairwell B | Thinset | Assumed | Concealed Material but Assumed Present |
| Conwell | 5230 Conwell - 1 - 3 - 303B - School Psychologist Office 301A Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Conwell | 5230 Conwell - 1 - 2 - 206D - Staff Restroom Storage Closet | Thinset | Assumed | Concealed Material but Assumed Present |
| Conwell Annex | 5231 Conwell Annex - 1 - 1 - 107 - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Conwell Annex | 5231 Conwell Annex - 1 - 2 - 205 - Men's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Conwell Annex | 5231 Conwell Annex - 1 - 2 - 201 - Main Classroom Storage Room adjacent to Rear Stairwell | Thinset | Assumed | Concealed Material but Assumed Present |
| Conwell Annex | 5231 Conwell Annex - 1 - 1 - H12 - Main Entrance Hallway | Thinset | Assumed | Concealed Material but Assumed Present |
| Conwell Annex | 5231 Conwell Annex - 1 - 1 - H10 - Hallway from Main Entrance Hallway to the Restrooms | Thinset | Assumed | Concealed Material but Assumed Present |
| Conwell Annex | 5231 Conwell Annex - 1 - 1 - 107 - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Conwell Annex | 5231 Conwell Annex - 1 - 1 - 108 - Men's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Conwell Annex | 5231 Conwell Annex - 1 - 1 - 110 - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Conwell Annex | 5231 Conwell Annex - 1 - 1 - 109 - Women's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Conwell Annex | 5231 Conwell Annex - 1 - 2 - 205 - Men's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Conwell Annex | 5231 Conwell Annex - 1 - 2 - 201 - Main Classroom Storage Room adjacent to Rear Stairwell | Thinset | Assumed | Concealed Material but Assumed Present |
| Conwell Annex | 5231 Conwell Annex - 1 - 2 - 206 - Women's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Dunbar | 5250 Dunbar - 1 - B - 001ASW - Storage below Stairwell 001A | Thinset | Assumed | Concealed Material but Assumed Present |
| Dunbar | 5250 Dunbar - 1 - 1 - H13 - Lobby/Hallway outside Auditorium | Thinset | Assumed | Concealed Material but Assumed Present |
| Dunbar | 5250 Dunbar - 1 - 1 - S16 - Stairwell outside of Auditorium | Thinset | Assumed | Concealed Material but Assumed Present |
| Dunbar | 5250 Dunbar - 1 - 1 - H14 - Main Hallway | Thinset | Assumed | Concealed Material but Assumed Present |
| Dunbar | 5250 Dunbar - 1 - 1 - H15 - Hallway between Classrooms 105 and 107 | Thinset | Assumed | Concealed Material but Assumed Present |
| Dunbar | 5250 Dunbar - 1 - 1 - S12 - Stairwell next to Cafeteria | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Dunbar | 5250 Dunbar - 1 - 2 - S26 - Stairwell next to Classroom 202 | Thinset | Assumed | Concealed Material but Assumed Present |
| Dunbar | 5250 Dunbar - 1 - 2 - H27 - Hallway between Classrooms 201 and 207 | Thinset | Assumed | Concealed Material but Assumed Present |
| Dunbar | 5250 Dunbar - 1 - 2 - S22 - Stairwell next to Classroom 206 | Thinset | Assumed | Concealed Material but Assumed Present |
| Dunbar | 5250 Dunbar - 1 - 3 - S36 - Stairwell next to Classroom 309 | Thinset | Assumed | Concealed Material but Assumed Present |
| Dunbar | 5250 Dunbar - 1 - 3 - H311 - Hallway between Classrooms 300 and 307 | Thinset | Assumed | Concealed Material but Assumed Present |
| Dunbar | 5250 Dunbar - 1 - 3 - S32 - Stairwell next to Classroom 308 | Thinset | Assumed | Concealed Material but Assumed Present |
| Dunbar | 5250 Dunbar - 1 - 4 - S46 - Stairwell next to Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Dunbar | 5250 Dunbar - 1 - 4 - S42 - Stairwell next to Boys Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Dunbar | 5250 Dunbar - 1 - 1 - 107B-RR - Kindergarten 107 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Dunbar | 5250 Dunbar - 1 - 1 - 107B-RR - Kindergarten 107 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Dunbar | 5250 Dunbar - 1 - 1 - 105B - Classroom 105 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Elkin | 5260 Elkin - 1 - 3 - 320B - Women's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Elkin | 5260 Elkin - 1 - 3 - 320A - Gender Neutral Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Elkin | 5260 Elkin - 1 - 3 - 319 - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Elkin | 5260 Elkin - 1 - 3 - 318 - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Elkin | 5260 Elkin - 1 - 2 - 201B - Classroom 102 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Elkin | 5260 Elkin - 1 - 2 - 201C - Classrooms 102 and 103 Staff Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Elkin | 5260 Elkin - 1 - 2 - 202C - Classroom 103 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Elkin | 5260 Elkin - 1 - 2 - 204A - Classroom 104 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Elkin | 5260 Elkin - 1 - 2 - 203C - Classrooms 104 and 105 Staff Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Elkin | 5260 Elkin - 1 - 2 - 205A - Classroom 105 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Elkin | 5260 Elkin - 1 - 2 - 208B - Classroom 107 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Elkin | 5260 Elkin - 1 - 2 - 209A - Classroom 110 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Elkin | 5260 Elkin - 1 - 2 - 200H - Principal's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Elkin | 5260 Elkin - 1 - 2 - 211A - COMHAR Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Elkin | 5260 Elkin - 1 - 2 - 217B - Women's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Elkin | 5260 Elkin - 1 - 2 - 217A - Gender Neutral Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Elkin | 5260 Elkin - 1 - 2 - 215 - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Elkin | 5260 Elkin - 1 - 2 - 214 - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Elkin | 5260 Elkin - 1 - 1 - 113A - Kitchen Serving Area | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Elkin | 5260 Elkin - 1 - 1 - 113 - Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Elkin | 5260 Elkin - 1 - 1 - 108 - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Elkin | 5260 Elkin - 1 - 1 - 107 - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Elkin | 5260 Elkin - 1 - 1 - 110 - Men's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Elkin | 5260 Elkin - 1 - 1 - 111 - Women's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Elkin | 5260 Elkin - 1 - 1 - 112A - Cafeteria Staff Locker Room Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Elkin | 5260 Elkin - 1 - 1 - 109F - Gym Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Elkin | 5260 Elkin - 1 - 1 - 137A - Building Engineer's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Elkin | 5260 Elkin - 1 - 1 - 109A3 - Girl's Locker Room Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Elkin | 5260 Elkin - 1 - 2 - 211A-C - Closet in 211A | Thinset | Assumed | Concealed Material but Assumed Present |
| Elkin | 5260 Elkin - 1 - 1 - 109A2 - Girl's Locker Room Showers | Thinset | Assumed | Concealed Material but Assumed Present |
| Elkin | 5260 Elkin - 1 - 1 - 109E - Boy's Locker Room former Shower Area | Thinset | Assumed | Concealed Material but Assumed Present |
| Elkin LSH | 5262 Elkin LSH - 1 - 1 - 1B - Classroom 1 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Elkin LSH | 5262 Elkin LSH - 1 - 1 - 2B - Classroom 2 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Elkin LSH | 5262 Elkin LSH - 1 - 1 - 3B - Classroom 3 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Elkin LSH | 5262 Elkin LSH - 1 - 1 - 4B - Classroom 4 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Elkin LSH | 5262 Elkin LSH - 1 - 1 - 9 - Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Elkin LSH | 5262 Elkin LSH - 1 - 1 - 9A - Kitchen Storage Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Elkin LSH | 5262 Elkin LSH - 1 - 1 - 10 - Custodial Closet between Cafeteria and Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Elkin LSH | 5262 Elkin LSH - 1 - 1 - 21 - Women's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Elkin LSH | 5262 Elkin LSH - 1 - 1 - 22 - Men's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Elkin LSH | 5262 Elkin LSH - 1 - 1 - 5B - Classroom 5 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Elkin LSH | 5262 Elkin LSH - 1 - 1 - 6B - Classroom 6 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Elkin LSH | 5262 Elkin LSH - 1 - 1 - 7B - Classroom 7 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Elkin LSH | 5262 Elkin LSH - 1 - 1 - 8B - Classroom 8 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Elverson | 5270 Elverson - 1 - 1 - 100A - Principal's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Elverson | 5270 Elverson - 2 - 3 - S32-2 - Stairwell #5 | Thinset | Assumed | Concealed Material but Assumed Present |
| Elverson | 5270 Elverson - 2 - 3 - S31 - Stairwell 4 | Thinset | Assumed | Concealed Material but Assumed Present |
| Elverson | 5270 Elverson - 2 - 2 - 212B - 2nd Floor Staff Lounge Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Elverson | 5270 Elverson - 2 - 2 - 210 - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|----------|-------|----------------|------------|----------|
| Elverson | 5270 Elverson - 2 - 2 - 209 - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Elverson | 5270 Elverson - 2 - 2 - S22-2 - Stairwell #5 | Thinset | Assumed | Concealed Material but Assumed Present |
| Elverson | 5270 Elverson - 2 - 2 - S21-2 - Stairwell #4 | Thinset | Assumed | Concealed Material but Assumed Present |
| Elverson | 5270 Elverson - 2 - 1 - 110 - 1st Floor Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Elverson | 5270 Elverson - 2 - 1 - 109-2 - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Elverson | 5270 Elverson - 2 - 1 - 114C - Classroom 114 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Elverson | 5270 Elverson - 2 - 1 - S12-2 - Stairwell #5 | Thinset | Assumed | Concealed Material but Assumed Present |
| Elverson | 5270 Elverson - 2 - 1 - S11-2 - Stairwell #4 | Thinset | Assumed | Concealed Material but Assumed Present |
| Elverson | 5270 Elverson - 2 - 1 - S10 - Stairwell from Element 2 to Element 1 Stairwell | Thinset | Assumed | Concealed Material but Assumed Present |
| Elverson | 5270 Elverson - 1 - 3 - 302A - Classroom 302 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Elverson | 5270 Elverson - 1 - 2 - 202A - Classroom 202 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Elverson | 5270 Elverson - 1 - 1 - 100A - Principal's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Elverson | 5270 Elverson - 1 - 1 - 103B - Conference Room 103 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Ferguson | 5290 Ferguson - 1 - 3 - 325B - Boy's Restroom adjacent to Classroom 320 | Thinset | Assumed | Concealed Material but Assumed Present |
| Ferguson | 5290 Ferguson - 2 - 2 - 201A-2 - Staff Women's Lounge next to Classroom 210 | Thinset | Assumed | Concealed Material but Assumed Present |
| Ferguson | 5290 Ferguson - 1 - 1 - H16-1 - Hallway next to Auditorium | Thinset | Assumed | Concealed Material but Assumed Present |
| Ferguson | 5290 Ferguson - 1 - 3 - S33 - Stairwell next to Classroom 305 and 306 | Thinset | Assumed | Concealed Material but Assumed Present |
| Ferguson | 5290 Ferguson - 1 - B - 001C - Boiler Room Staff Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Ferguson | 5290 Ferguson - 2 - 2 - 201D - Restroom in Staff Women's Lounge | Thinset | Assumed | Concealed Material but Assumed Present |
| Ferguson | 5290 Ferguson - 1 - 1 - 104A - Gender Neutral Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Ferguson | 5290 Ferguson - 2 - 2 - 201B - Boy's Restroom next to Classroom 210 | Thinset | Assumed | Concealed Material but Assumed Present |
| Ferguson | 5290 Ferguson - 1 - 1 - S13 - Stairwell next to Building 21 Main Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Ferguson | 5290 Ferguson - 1 - B - 2B - Staff Shower next to Fan/Electrical Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Ferguson | 5290 Ferguson - 1 - 3 - H11 - Hallway next to Classrooms 305 to 307 | Thinset | Assumed | Concealed Material but Assumed Present |
| Ferguson | 5290 Ferguson - 2 - 2 - 200A - Girl's Restroom next to Classroom 215 | Thinset | Assumed | Concealed Material but Assumed Present |
| Ferguson | 5290 Ferguson - 1 - B - 5 - Girl's Restroom near Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Ferguson | 5290 Ferguson - 2 - B - 26 - Girl's Restroom to left of Building Engineer's Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Ferguson | 5290 Ferguson - 1 - B - 6 - Custodial Closet near Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Ferguson | 5290 Ferguson - 2 - B - 16-2 - Staff Restroom near Classroom 10 | Thinset | Assumed | Concealed Material but Assumed Present |
| Ferguson | 5290 Ferguson - 2 - B - 16A - Custodial Closet next to Staff Restroom | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Ferguson | 5290 Ferguson - 1 - 1 - H15-1 - Hallway near Classrooms 105 through 107 | Thinset | Assumed | Concealed Material but Assumed Present |
| Ferguson | 5290 Ferguson - 2 - B - G4A - Principal's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Ferguson | 5290 Ferguson - 1 - B - 007B - Kitchen Staff Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Ferguson | 5290 Ferguson - 1 - 2 - 208B - Restroom in Office 208A | Thinset | Assumed | Concealed Material but Assumed Present |
| Ferguson | 5290 Ferguson - 1 - 2 - 209A - Main Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Ferguson | 5290 Ferguson - 1 - 2 - 209C - Main Office Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Ferguson | 5290 Ferguson - 1 - 2 - S24 - Stairwell adjacent to Classroom 203 | Thinset | Assumed | Concealed Material but Assumed Present |
| Ferguson | 5290 Ferguson - 1 - 2 - 211A - Girl's Restroom next to Classroom 203 | Thinset | Assumed | Concealed Material but Assumed Present |
| Ferguson | 5290 Ferguson - 2 - 3 - 315B - Boy's Restroom near Classroom 310 | Thinset | Assumed | Concealed Material but Assumed Present |
| Ferguson | 5290 Ferguson - 1 - 2 - H210 - Hallway near Room 200A | Thinset | Assumed | Concealed Material but Assumed Present |
| Ferguson | 5290 Ferguson - 2 - B - G9A - Nurse's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Ferguson | 5290 Ferguson - 2 - 3 - 315D - Restroom in Staff Women's Lounge | Thinset | Assumed | Concealed Material but Assumed Present |
| Ferguson | 5290 Ferguson - 1 - 2 - 211B - Men's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Ferguson | 5290 Ferguson - 2 - 3 - 314B - Girl's Restroom across from 310 | Thinset | Assumed | Concealed Material but Assumed Present |
| Ferguson | 5290 Ferguson - 1 - B - S03 - Stairwell next to Room 4 | Thinset | Assumed | Concealed Material but Assumed Present |
| Ferguson | 5290 Ferguson - 1 - 2 - H16-2 - Hallway between Classroom 204 and 203 | Thinset | Assumed | Concealed Material but Assumed Present |
| Ferguson | 5290 Ferguson - 1 - B - 13 - Classroom 5 | Thinset | Assumed | Concealed Material but Assumed Present |
| Ferguson | 5290 Ferguson - 2 - 1 - NP1-2 - Boy's Restroom next to Classroom 110 | Thinset | Assumed | Concealed Material but Assumed Present |
| Ferguson | 5290 Ferguson - 1 - B - 14 - Classroom 6 (Cafe) | Thinset | Assumed | Concealed Material but Assumed Present |
| Ferguson | 5290 Ferguson - 1 - 2 - 212B - Women's Restroom next to Stairwell | Thinset | Assumed | Concealed Material but Assumed Present |
| Ferguson | 5290 Ferguson - 1 - 2 - S23 - Stairwell next to Classroom 205 | Thinset | Assumed | Concealed Material but Assumed Present |
| Ferguson | 5290 Ferguson - 1 - B - 15 - Boy's Restroom next to Classroom 6 | Thinset | Assumed | Concealed Material but Assumed Present |
| Ferguson | 5290 Ferguson - 2 - 1 - NP2-2 - Staff Restroom next to Classroom 110 | Thinset | Assumed | Concealed Material but Assumed Present |
| Ferguson | 5290 Ferguson - 1 - B - 16-1 - Custodial Closet to left of Classroom 6 | Thinset | Assumed | Concealed Material but Assumed Present |
| Ferguson | 5290 Ferguson - 2 - 1 - NP3 - Girl's Restroom next to Classroom 115 | Thinset | Assumed | Concealed Material but Assumed Present |
| Ferguson | 5290 Ferguson - 1 - 2 - H28-1 - Hallway next to Classrooms 207 and 205 | Thinset | Assumed | Concealed Material but Assumed Present |
| Ferguson | 5290 Ferguson - 1 - 1 - 101A - Student Restrooms adjacent to Classroom 100 | Thinset | Assumed | Concealed Material but Assumed Present |
| Ferguson | 5290 Ferguson - 1 - 1 - S17 - Stairwell next to Classroom 100 leading to Basement | Thinset | Assumed | Concealed Material but Assumed Present |
| Ferguson | 5290 Ferguson - 1 - 3 - 316B - Restrooms, Staff - Male | Thinset | Assumed | Concealed Material but Assumed Present |
| Ferguson | 5290 Ferguson - 1 - 3 - 319A - Girl's Restroom next to UpRoom 303 | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Ferguson | 5290 Ferguson - 1 - 1 - 103M - Office to Left of Advisor's Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Ferguson | 5290 Ferguson - 1 - 1 - 103N - Advisor's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Ferguson | 5290 Ferguson - 1 - 1 - 103O - Restroom in Rear of Advisor Suites | Thinset | Assumed | Concealed Material but Assumed Present |
| Ferguson | 5290 Ferguson - 1 - 1 - 103P - Restroom in School Officer Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Ferguson | 5290 Ferguson - 1 - 1 - H17 - Hallway next to Classrooms 100 through 102 | Thinset | Assumed | Concealed Material but Assumed Present |
| Ferguson | 5290 Ferguson - 1 - 1 - S14 - Stairwell adjacent to Principal's Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Ferguson | 5290 Ferguson - 1 - 1 - 103D - Girl's Restroom next to Principal's Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Ferguson | 5290 Ferguson - 1 - 1 - 103AB - Room 103 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Ferguson | 5290 Ferguson - 1 - B - 5A:PC - Female Restroom by Kitchen Pipe Chase | Thinset | Assumed | Concealed Material but Assumed Present |
| Ferguson | 5290 Ferguson - 1 - 3 - 318B - 3rd Floor Custodial Closet beside Classrooms 301 and 302 - Stair to Roof and Main Attic | Thinset | Assumed | Concealed Material but Assumed Present |
| Ferguson | 5290 Ferguson - 1 - B - 009C - Custodial Storage next to Classroom 3 | Thinset | Assumed | Concealed Material but Assumed Present |
| Ferguson | 5290 Ferguson - 2 - 2 - 201BA - Custodial Closet in Boys Restroom by 210 | Thinset | Assumed | Concealed Material but Assumed Present |
| Ferguson | 5290 Ferguson - 2 - B - S04 - Main Entrance Stairwell | Thinset | Assumed | Concealed Material but Assumed Present |
| Ferguson | 5290 Ferguson - 1 - 3 - 325B - Boy's Restroom adjacent to Classroom 320 | Thinset | Assumed | Concealed Material but Assumed Present |
| Ferguson | 5290 Ferguson - 2 - 2 - 201A-2 - Staff Women's Lounge next to Classroom 210 | Thinset | Assumed | Concealed Material but Assumed Present |
| Ferguson | 5290 Ferguson - 1 - B - 001C - Boiler Room Staff Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Ferguson | 5290 Ferguson - 2 - 2 - 201D - Restroom in Staff Women's Lounge | Thinset | Assumed | Concealed Material but Assumed Present |
| Ferguson | 5290 Ferguson - 1 - 1 - 104A - Gender Neutral Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Ferguson | 5290 Ferguson - 2 - 2 - 201B - Boy's Restroom next to Classroom 210 | Thinset | Assumed | Concealed Material but Assumed Present |
| Ferguson | 5290 Ferguson - 1 - B - 2B - Staff Shower next to Fan/Electrical Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Ferguson | 5290 Ferguson - 2 - 2 - 200A - Girl's Restroom next to Classroom 215 | Thinset | Assumed | Concealed Material but Assumed Present |
| Ferguson | 5290 Ferguson - 1 - B - 5 - Girl's Restroom near Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Ferguson | 5290 Ferguson - 2 - B - 26 - Girl's Restroom to left of Building Engineer's Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Ferguson | 5290 Ferguson - 1 - B - 6 - Custodial Closet near Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Ferguson | 5290 Ferguson - 2 - B - 16-2 - Staff Restroom near Classroom 10 | Thinset | Assumed | Concealed Material but Assumed Present |
| Ferguson | 5290 Ferguson - 2 - B - 16A - Custodial Closet next to Staff Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Ferguson | 5290 Ferguson - 2 - B - G4A - Principal's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Ferguson | 5290 Ferguson - 1 - B - 007B - Kitchen Staff Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Ferguson | 5290 Ferguson - 1 - 2 - 208B - Restroom in Office 208A | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Ferguson | 5290 Ferguson - 1 - 2 - 209A - Main Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Ferguson | 5290 Ferguson - 1 - 2 - 209C - Main Office Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Ferguson | 5290 Ferguson - 1 - 2 - 211A - Girl's Restroom next to Classroom 203 | Thinset | Assumed | Concealed Material but Assumed Present |
| Ferguson | 5290 Ferguson - 2 - 3 - 315B - Boy's Restroom near Classroom 310 | Thinset | Assumed | Concealed Material but Assumed Present |
| Ferguson | 5290 Ferguson - 2 - B - G9A - Nurse's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Ferguson | 5290 Ferguson - 2 - 3 - 315D - Restroom in Staff Women's Lounge | Thinset | Assumed | Concealed Material but Assumed Present |
| Ferguson | 5290 Ferguson - 1 - 2 - 211B - Men's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Ferguson | 5290 Ferguson - 2 - 3 - 314B - Girl's Restroom across from 310 | Thinset | Assumed | Concealed Material but Assumed Present |
| Ferguson | 5290 Ferguson - 2 - 1 - NP1-2 - Boy's Restroom next to Classroom 110 | Thinset | Assumed | Concealed Material but Assumed Present |
| Ferguson | 5290 Ferguson - 1 - 2 - 212B - Women's Restroom next to Stairwell | Thinset | Assumed | Concealed Material but Assumed Present |
| Ferguson | 5290 Ferguson - 1 - B - 15 - Boy's Restroom next to Classroom 6 | Thinset | Assumed | Concealed Material but Assumed Present |
| Ferguson | 5290 Ferguson - 2 - 1 - NP2-2 - Staff Restroom next to Classroom 110 | Thinset | Assumed | Concealed Material but Assumed Present |
| Ferguson | 5290 Ferguson - 1 - B - 16-1 - Custodial Closet to left of Classroom 6 | Thinset | Assumed | Concealed Material but Assumed Present |
| Ferguson | 5290 Ferguson - 2 - 1 - NP3 - Girl's Restroom next to Classroom 115 | Thinset | Assumed | Concealed Material but Assumed Present |
| Ferguson | 5290 Ferguson - 1 - 1 - 101A - Student Restrooms adjacent to Classroom 100 | Thinset | Assumed | Concealed Material but Assumed Present |
| Ferguson | 5290 Ferguson - 1 - 3 - 316B - Restrooms, Staff - Male | Thinset | Assumed | Concealed Material but Assumed Present |
| Ferguson | 5290 Ferguson - 1 - 3 - 319A - Girl's Restroom next to UpRoom 303 | Thinset | Assumed | Concealed Material but Assumed Present |
| Ferguson | 5290 Ferguson - 1 - 1 - 103M - Office to Left of Advisor's Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Ferguson | 5290 Ferguson - 1 - 1 - 103N - Advisor's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Ferguson | 5290 Ferguson - 1 - 1 - 103O - Restroom in Rear of Advisor Suites | Thinset | Assumed | Concealed Material but Assumed Present |
| Ferguson | 5290 Ferguson - 1 - 1 - 103P - Restroom in School Officer Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Ferguson | 5290 Ferguson - 1 - 1 - 103D - Girl's Restroom next to Principal's Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Ferguson | 5290 Ferguson - 1 - 1 - 103AB - Room 103 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Ferguson | 5290 Ferguson - 1 - 3 - 318B - 3rd Floor Custodial Closet beside Classrooms 301 and 302 - Stair to Roof and Main Attic | Thinset | Assumed | Concealed Material but Assumed Present |
| Ferguson | 5290 Ferguson - 2 - 2 - 201BA - Custodial Closet in Boys Restroom by 210 | Thinset | Assumed | Concealed Material but Assumed Present |
| Hackett | 5300 Hackett - 1 - 1 - 114 - Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Hackett | 5300 Hackett - 1 - 1 - 114C - Kitchen Storage Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Hunter | 5335 Hunter - 1 - 2 - S24 - Center Stairwell | Thinset | Assumed | Concealed Material but Assumed Present |
| Hunter | 5335 Hunter - 1 - 1 - H 11 - Suite 101 Hallway | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Hunter | 5335 Hunter - 1 - 1 - 104 C - Cafeteria | Thinset | Assumed | Concealed Material but Assumed Present |
| Hunter | 5335 Hunter - 1 - 1 - H12 - First Floor Main Halway | Thinset | Assumed | Concealed Material but Assumed Present |
| Hunter | 5335 Hunter - 1 - 1 - H 13 - Gymnasium Hallway | Thinset | Assumed | Concealed Material but Assumed Present |
| Hunter | 5335 Hunter - 1 - 1 - S13 - Center Stairwell | Thinset | Assumed | Concealed Material but Assumed Present |
| Hunter | 5335 Hunter - 1 - 1 - H13 - Gymnasium Hallway York Street Side | Thinset | Assumed | Concealed Material but Assumed Present |
| Hunter | 5335 Hunter - 1 - 1 - 101 E R - Classroom 101E Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Hunter | 5335 Hunter - 1 - 1 - 101 A R - Classroom 101A Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Hunter | 5335 Hunter - 1 - 1 - H13 - Gymnasium Hallway York Street Side | Thinset | Assumed | Concealed Material but Assumed Present |
| Hunter | 5335 Hunter - 1 - 3 - 301 - Girl's Restroom adjacent Electrical Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Hunter | 5335 Hunter - 1 - 3 - 301 A - Staff Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Hunter | 5335 Hunter - 1 - 3 - 302 - Boy's Restroom adjacent Elevator | Thinset | Assumed | Concealed Material but Assumed Present |
| Hunter | 5335 Hunter - 1 - 3 - 317 - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Hunter | 5335 Hunter - 1 - 3 - 316 - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Hunter | 5335 Hunter - 1 - 2 - 203 - Girl's Restroom adjacent Mechanical Fan Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Hunter | 5335 Hunter - 1 - 2 - 204 - All Gender Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Hunter | 5335 Hunter - 1 - 2 - 205 - Boy's Restroom adjacent Elevator | Thinset | Assumed | Concealed Material but Assumed Present |
| Hunter | 5335 Hunter - 1 - 2 - 217 - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Hunter | 5335 Hunter - 1 - 2 - 216 - Boy's Restroom across from Classroom 212 | Thinset | Assumed | Concealed Material but Assumed Present |
| Hunter | 5335 Hunter - 1 - 1 - 102 A - Classroom 102 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Hunter | 5335 Hunter - 1 - 1 - 101 E R - Classroom 101E Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Hunter | 5335 Hunter - 1 - 1 - 101 A R - Classroom 101A Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Hunter | 5335 Hunter - 1 - 1 - 103 D - Staff Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Hunter | 5335 Hunter - 1 - 1 - 103 G - Building Engineer's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Hunter | 5335 Hunter - 1 - 1 - 104 A - Kitchen Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Hunter | 5335 Hunter - 1 - 1 - 104 B - Kitchen Storage | Thinset | Assumed | Concealed Material but Assumed Present |
| Hunter | 5335 Hunter - 1 - 1 - 104 - Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Hunter | 5335 Hunter - 1 - 1 - 105 - Girl's Restroom adjacent Elevator | Thinset | Assumed | Concealed Material but Assumed Present |
| Hunter | 5335 Hunter - 1 - 1 - 106 - Boy's Restroom adjacent Elevator | Thinset | Assumed | Concealed Material but Assumed Present |
| Hunter | 5335 Hunter - 1 - 1 - 104 H - Men's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Hunter | 5335 Hunter - 1 - 1 - 104 G - Women's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Hunter | 5335 Hunter - 1 - 1 - 115 B - Boy's Locker Room Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Hunter | 5335 Hunter - 1 - 1 - 115 D - Girl's Locker Room Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Hunter | 5335 Hunter - 1 - 1 - 115F-1 - Gymnasium Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Hunter | 5335 Hunter - 1 - 1 - 114 C - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Hunter | 5335 Hunter - 1 - 1 - 114 B - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Ludlow | 5340 Ludlow - 1 - 1 - S19 - Main Entrance | Thinset | Assumed | Concealed Material but Assumed Present |
| Ludlow | 5340 Ludlow - 1 - BS - S05 - Stairwell Hallway to Cafeteria | Thinset | Assumed | Concealed Material but Assumed Present |
| Ludlow | 5340 Ludlow - 1 - BS - 1 - Custodial Storage Room 001 | Thinset | Assumed | Concealed Material but Assumed Present |
| Ludlow | 5340 Ludlow - 1 - 3 - 302A - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Ludlow | 5340 Ludlow - 1 - 3 - 306A - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Ludlow | 5340 Ludlow - 1 - 2 - 202A - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Ludlow | 5340 Ludlow - 1 - 2 - 206A - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Ludlow | 5340 Ludlow - 1 - 1 - 112 - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Ludlow | 5340 Ludlow - 1 - BS - 8 - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Ludlow | 5340 Ludlow - 1 - BS - 008A - Boy's Restroom Custodial Closet | Thinset | Assumed | Concealed Material but Assumed Present |
| Ludlow | 5340 Ludlow - 1 - BS - 7 - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Ludlow | 5340 Ludlow - 1 - BS - 007A - Girl's Restroom Custodial Closet | Thinset | Assumed | Concealed Material but Assumed Present |
| Ludlow | 5340 Ludlow - 1 - 1 - 110 - Main Office | Glue Dots | Assumed | Concealed Material but Assumed Present |
| Ludlow Annex | 5341 Ludlow Annex - 1 - 1 - H01 - Former Head Start Hallway | Thinset | Assumed | Concealed Material but Assumed Present |
| Ludlow Annex | 5341 Ludlow Annex - 1 - 1 - 101B - Gym Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Ludlow Annex | 5341 Ludlow Annex - 1 - 1 - 115 - Boy's Restroom 115 | Thinset | Assumed | Concealed Material but Assumed Present |
| Ludlow Annex | 5341 Ludlow Annex - 1 - 1 - 130 - Hallway Closet across from Men's Restroom 115 | Thinset | Assumed | Concealed Material but Assumed Present |
| Ludlow Annex | 5341 Ludlow Annex - 1 - 1 - H03 - Hallway between Locker Rooms and Gym | Thinset | Assumed | Concealed Material but Assumed Present |
| Ludlow Annex | 5341 Ludlow Annex - 1 - 1 - 101C - Gym Office Shower/Locker Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Ludlow Annex | 5341 Ludlow Annex - 1 - 1 - 102 - Boy's Locker Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Ludlow Annex | 5341 Ludlow Annex - 1 - 1 - 114 - Girl's Restroom 114 | Thinset | Assumed | Concealed Material but Assumed Present |
| Ludlow Annex | 5341 Ludlow Annex - 1 - 1 - 129 - Staff Restroom 129 | Thinset | Assumed | Concealed Material but Assumed Present |
| Ludlow Annex | 5341 Ludlow Annex - 1 - 1 - 102A - Girl's Locker Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Ludlow Annex | 5341 Ludlow Annex - 1 - 1 - H02 - Main Entrance | Thinset | Assumed | Concealed Material but Assumed Present |
| McKinley | 5350 McKinley - 1 - 1 - H05B - Rear Foyer | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| McKinley | 5350 McKinley - 1 - 1 - Lob1 - Lobby | Thinset | Assumed | Concealed Material but Assumed Present |
| McKinley | 5350 McKinley - 1 - 1 - 113A - Family Center Restroom by Lobby | Thinset | Assumed | Concealed Material but Assumed Present |
| McKinley | 5350 McKinley - 1 - 1 - 147 - Boy's Restroom adjacent Hallway "D" | Thinset | Assumed | Concealed Material but Assumed Present |
| McKinley | 5350 McKinley - 1 - 1 - 149 - Girl's Restroom adjacent Hallway "D" | Thinset | Assumed | Concealed Material but Assumed Present |
| McKinley | 5350 McKinley - 1 - 1 - 146 - Men's Restroom adjacent Hallway D | Thinset | Assumed | Concealed Material but Assumed Present |
| McKinley | 5350 McKinley - 1 - 1 - 148 - Women's Restroom adjacent Hallway D | Thinset | Assumed | Concealed Material but Assumed Present |
| McKinley | 5350 McKinley - 1 - 1 - 142 - Women's Restroom adjacent Hallway "B" | Thinset | Assumed | Concealed Material but Assumed Present |
| McKinley | 5350 McKinley - 1 - 1 - 109 - Girl's Restroom adjacent Hallway "C" | Thinset | Assumed | Concealed Material but Assumed Present |
| McKinley | 5350 McKinley - 1 - 1 - 107 - Boy's Restroom adjacent Hallway "C" | Thinset | Assumed | Concealed Material but Assumed Present |
| McKinley | 5350 McKinley - 1 - 1 - 106 - Kitchen Office | Thinset | Assumed | Concealed Material but Assumed Present |
| McKinley | 5350 McKinley - 1 - 1 - 102 - Kitchen Storage | Thinset | Assumed | Concealed Material but Assumed Present |
| McKinley | 5350 McKinley - 1 - 1 - 102A - Staff Restroom adjacent Kitchen Storage( Near Gymnasium) | Thinset | Assumed | Concealed Material but Assumed Present |
| McKinley | 5350 McKinley - 1 - 1 - 121 - Gymnasium Girl's Room | Thinset | Assumed | Concealed Material but Assumed Present |
| McKinley | 5350 McKinley - 1 - 1 - 135 - Men's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| McKinley | 5350 McKinley - 1 - 1 - Ampitheater - IMC (Library) Amphitheater | Thinset | Assumed | Concealed Material but Assumed Present |
| McKinley | 5350 McKinley - 1 - 1 - 107B - Principal's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| McKinley | 5350 McKinley - 1 - 1 - NP12 - Women's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| McKinley | 5350 McKinley - 1 - 1 - NP7 - Classroom 1 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| McKinley | 5350 McKinley - 1 - 1 - NP3 - Classroom 2 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| McKinley | 5350 McKinley - 1 - 1 - NP2 - Classroom 3 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| McKinley | 5350 McKinley - 1 - 1 - NP6 - Classroom 4 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| McKinley | 5350 McKinley - 1 - 1 - 067A - Nurse's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| McKinley | 5350 McKinley - 1 - 1 - 005B - Classroom 5 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| McKinley | 5350 McKinley - 1 - 1 - 006B - Classroom 6 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| McKinley | 5350 McKinley - 1 - 1 - 124A - Physical Education Office Rest Room | Thinset | Assumed | Concealed Material but Assumed Present |
| McKinley | 5350 McKinley - 1 - B - 004B-RR - Building Engineers Office Rest Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Moffet | 5370 Moffet - 1 - 1 - S14 - Yellow Stairwell next to Boy's Restroom 116 | Thinset | Assumed | Concealed Material but Assumed Present |
| Moffet | 5370 Moffet - 1 - 1 - S13 - Orange Stairwell next to Girl's Restroom 118 | Thinset | Assumed | Concealed Material but Assumed Present |
| Moffet | 5370 Moffet - 1 - 1 - 112C - Classroom 112 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Moffet | 5370 Moffet - 1 - 1 - 113A - Classroom 113 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Moffet | 5370 Moffet - 1 - 1 - 114C - Classroom 114 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Moffet | 5370 Moffet - 1 - 1 - 114D - Visitor Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Moffet | 5370 Moffet - 1 - 1 - 115B - Classroom 115 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Moffet | 5370 Moffet - 1 - 1 - 116 - Boy's Restroom 116 | Thinset | Assumed | Concealed Material but Assumed Present |
| Moffet | 5370 Moffet - 1 - 1 - 117E - Gym Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Moffet | 5370 Moffet - 1 - 1 - 100B - Principal's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Moffet | 5370 Moffet - 1 - 1 - 118 - Girl's Restroom 118 | Thinset | Assumed | Concealed Material but Assumed Present |
| Moffet | 5370 Moffet - 1 - 1 - 102 - Women's Restroom 102 | Thinset | Assumed | Concealed Material but Assumed Present |
| Moffet | 5370 Moffet - 1 - 1 - 103 - Men's Restroom 103 | Thinset | Assumed | Concealed Material but Assumed Present |
| Moffet | 5370 Moffet - 1 - 1 - 107H - Classroom 107 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Moffet | 5370 Moffet - 1 - 1 - 108A - Classroom 108 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Moffet | 5370 Moffet - 1 - 2 - 220 - Girl's Restroom across from Classroom 221 | Thinset | Assumed | Concealed Material but Assumed Present |
| Moffet | 5370 Moffet - 1 - 2 - 222 - Boy's Restroom across from Classroom 221 | Thinset | Assumed | Concealed Material but Assumed Present |
| Moffet | 5370 Moffet - 1 - 2 - 224 - Men's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Moffet | 5370 Moffet - 1 - 2 - 226 - Women's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Moffet | 5370 Moffet - 1 - 2 - 206A - Girl's Restroom across from Classroom 206 | Thinset | Assumed | Concealed Material but Assumed Present |
| Moffet | 5370 Moffet - 1 - 2 - 207 - Boy's Restroom across from Classroom 206 | Thinset | Assumed | Concealed Material but Assumed Present |
| Moffet | 5370 Moffet - 1 - 2 - 210 - Kitchen 210 | Thinset | Assumed | Concealed Material but Assumed Present |
| Moffet | 5370 Moffet - 1 - 2 - 210B - Kitchen Staff Locker Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Moffet | 5370 Moffet - 1 - 2 - 210B1 - Kitchen Locker Room Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Moffet | 5370 Moffet - 1 - 3 - 302 - Building Engineer's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Moffet | 5370 Moffet - 1 - 1 - S12 - Green Stairwell next to Room 105A/B | Thinset | Assumed | Concealed Material but Assumed Present |
| Moffet | 5370 Moffet - 1 - 1 - H15A - Main Entrance Lobby | Thinset | Assumed | Concealed Material but Assumed Present |
| Moffet | 5370 Moffet - 1 - 1 - S11 - Stairwell between Custodial Receiving and Classroom 112 | Thinset | Assumed | Concealed Material but Assumed Present |
| Moffet | 5370 Moffet - 1 - 1 - 119C - Nurse's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Potter-Thomas | 5390 Potter-Thomas - 1 - 1 - 104D - Classroom 104 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Potter-Thomas | 5390 Potter-Thomas - 1 - 1 - 103B - Classroom 103 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Potter-Thomas | 5390 Potter-Thomas - 1 - 1 - 102B - Classroom 102 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Potter-Thomas | 5390 Potter-Thomas - 1 - 1 - 101C - Classroom 101 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Potter-Thomas | 5390 Potter-Thomas - 1 - 1 - 147D - Lunch/Food Line-Counter | Thinset | Assumed | Concealed Material but Assumed Present |
| Potter-Thomas | 5390 Potter-Thomas - 1 - 1 - 147A - Refrigerator Unit and Mixers Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Potter-Thomas | 5390 Potter-Thomas - 1 - 1 - 147G - Lunch/Food Line-Counter | Thinset | Assumed | Concealed Material but Assumed Present |
| Potter-Thomas | 5390 Potter-Thomas - 1 - 1 - 147I - Custodial Closet in Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Potter-Thomas | 5390 Potter-Thomas - 1 - 1 - 147H - Old Walk-in Freezer/Refrigerator | Thinset | Assumed | Concealed Material but Assumed Present |
| Potter-Thomas | 5390 Potter-Thomas - 1 - 1 - 147 - Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Potter-Thomas | 5390 Potter-Thomas - 1 - 1 - 104D - Classroom 104 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Potter-Thomas | 5390 Potter-Thomas - 1 - 1 - 103B - Classroom 103 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Potter-Thomas | 5390 Potter-Thomas - 1 - 1 - 101C - Classroom 101 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Potter-Thomas | 5390 Potter-Thomas - 1 - EXT - 1E - Exterior Facing North 6th Street | Thinset | Assumed | Concealed Material but Assumed Present |
| Potter-Thomas | 5390 Potter-Thomas - 1 - EXT - 3 - Exterior Facing North Reese Street | Thinset | Assumed | Concealed Material but Assumed Present |
| Richmond | 5400 Richmond - 1 - 1 - LOBBY - Main Entrance Lobby | Thinset | Assumed | Concealed Material but Assumed Present |
| Richmond | 5400 Richmond - 1 - B - 009 - Boy's Restroom adjacent to Classroom A001 | Thinset | Assumed | Concealed Material but Assumed Present |
| Richmond | 5400 Richmond - 1 - 1 - 107B - Classroom A107 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Richmond | 5400 Richmond - 1 - 1 - 106B - Classroom A106 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Richmond | 5400 Richmond - 3 - 2 - B213 - Boy's and Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Richmond | 5400 Richmond - 3 - 1 - B117 - Kitchen Unisex Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Richmond | 5400 Richmond - 3 - 1 - B120 - Boy's and Girl's Restroom Area | Thinset | Assumed | Concealed Material but Assumed Present |
| Richmond | 5400 Richmond - 3 - 2 - B213A - All Gender Restroom across from IDF Room B212B | Thinset | Assumed | Concealed Material but Assumed Present |
| Richmond | 5400 Richmond - 1 - 1 - 107B - Classroom A107 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Richmond | 5400 Richmond - 1 - 2 - 203B - Counselor's Office A203A Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Richmond | 5400 Richmond - 1 - 1 - 102C - Nurse's Office A102B Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Richmond | 5400 Richmond - 1 - 2 - 207B - Classroom A207 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Richmond | 5400 Richmond - 1 - 2 - 210R - ESOL Office A210 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Richmond | 5400 Richmond - 1 - 3 - 310A - Office A310 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Richmond | 5400 Richmond - 1 - 1 - 106A - Girl's Restroom next to Classroom 106 | Thinset | Assumed | Concealed Material but Assumed Present |
| Richmond | 5400 Richmond - 1 - 2 - 206A - Girl's Restroom next to Classroom A206 | Thinset | Assumed | Concealed Material but Assumed Present |
| Richmond | 5400 Richmond - 1 - 1 - 106B - Classroom A106 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Richmond | 5400 Richmond - 1 - 1 - 109A - Classroom A109 - Kindergarten Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Richmond | 5400 Richmond - 1 - 3 - 306B - Girl's Restroom adjacent to Classroom A306 | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Richmond | 5400 Richmond - 1 - 3 - 302B - Boy's Restroom adjacent to Classroom A303 | Thinset | Assumed | Concealed Material but Assumed Present |
| Richmond | 5400 Richmond - 3 - 2 - B213 - Boy's and Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Richmond | 5400 Richmond - 3 - 1 - B109 - Kitchen B109 | Thinset | Assumed | Concealed Material but Assumed Present |
| Richmond | 5400 Richmond - 3 - 1 - B117 - Kitchen Unisex Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Richmond | 5400 Richmond - 3 - 1 - B120 - Boy's and Girl's Restroom Area | Thinset | Assumed | Concealed Material but Assumed Present |
| Richmond | 5400 Richmond - 3 - 1 - B114 - Kitchen Dry Storage B114 | Thinset | Assumed | Concealed Material but Assumed Present |
| Richmond | 5400 Richmond - 3 - 2 - B213A - All Gender Restroom across from IDF Room B212B | Thinset | Assumed | Concealed Material but Assumed Present |
| Richmond | 5400 Richmond - 3 - 1 - B116 - Custodial Closet B116 | Thinset | Assumed | Concealed Material but Assumed Present |
| Welsh | 5420 Welsh - 1 - 1 - H14 - Main Entrance Lobby | Thinset | Assumed | Concealed Material but Assumed Present |
| Welsh | 5420 Welsh - 1 - 1 - H15 - Hallway from Main Entrance Lobby to Hallway Stairs adjacent to Auditorium | Thinset | Assumed | Concealed Material but Assumed Present |
| Welsh | 5420 Welsh - 1 - 1 - 100A - Classroom 100 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Welsh | 5420 Welsh - 1 - 1 - 102A - Classroom 102 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Welsh | 5420 Welsh - 1 - 1 - 100A - Classroom 100 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Welsh | 5420 Welsh - 1 - 1 - 102A - Classroom 102 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Willard | 5440 Willard - 2 - 1 - ME - Main Entrance Vestibule | Thinset | Assumed | Concealed Material but Assumed Present |
| Willard | 5440 Willard - 2 - 1 - Lobby - Main Lobby near Main Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Willard | 5440 Willard - 2 - 1 - H11 - Hallway from Main Entrance Vestibule to Hallway next to Main Lobby | Thinset | Assumed | Concealed Material but Assumed Present |
| Willard | 5440 Willard - 2 - 1 - H12 - Hallway from Main Lobby to Music Room and Cafeteria | Thinset | Assumed | Concealed Material but Assumed Present |
| Willard | 5440 Willard - 2 - 1 - H13 - Hallway from Doors next to Main Office to Vestibule near Teacher's Lounge | Thinset | Assumed | Concealed Material but Assumed Present |
| Willard | 5440 Willard - 2 - 1 - H13A - Vestibule near Teacher's Lounge | Thinset | Assumed | Concealed Material but Assumed Present |
| Willard | 5440 Willard - 2 - 1 - H14 - Hallway from Hall outside Stairwell 4 to Cafeteria | Thinset | Assumed | Concealed Material but Assumed Present |
| Willard | 5440 Willard - 1 - 1 - H16 - Hallway from Computer Lab 107G to Stairwell 1 | Thinset | Assumed | Concealed Material but Assumed Present |
| Willard | 5440 Willard - 1 - 1 - H17 - Hallway from Main Office to rear Vestibule near Computer Lab 107G | Thinset | Assumed | Concealed Material but Assumed Present |
| Willard | 5440 Willard - 1 - 1 - H17A - Vestibule near Computer Lab 107G | Thinset | Assumed | Concealed Material but Assumed Present |
| Willard | 5440 Willard - 2 - 1 - 1S4V - Vestibule Area for Stairwell 4 | Thinset | Assumed | Concealed Material but Assumed Present |
| Willard | 5440 Willard - 2 - 1 - 132A - Building Engineer's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Willard | 5440 Willard - 2 - 1 - 126A - Staff Restroom across Hall from Staff Dining | Thinset | Assumed | Concealed Material but Assumed Present |
| Willard | 5440 Willard - 2 - 1 - 124A - Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Willard | 5440 Willard - 2 - 1 - 124BB - Kitchen Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Willard | 5440 Willard - 2 - 1 - 125AA - Gymnasium Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Willard | 5440 Willard - 2 - 1 - 125BB - Boy's Locker Room Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Willard | 5440 Willard - 2 - 1 - 125CB - Girl's Locker Room Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Willard | 5440 Willard - 2 - 1 - 126C - Staff Restroom across from Gymnasium | Thinset | Assumed | Concealed Material but Assumed Present |
| Willard | 5440 Willard - 2 - 1 - 120BR - Boy's Restroom across from Gymnasium | Thinset | Assumed | Concealed Material but Assumed Present |
| Willard | 5440 Willard - 2 - 1 - 120GR - Girl's Restroom across from Gymnasium | Thinset | Assumed | Concealed Material but Assumed Present |
| Willard | 5440 Willard - 2 - 1 - 123B - Classroom 123 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Willard | 5440 Willard - 2 - 1 - 121B - Classroom 121 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Willard | 5440 Willard - 1 - 1 - 100FB - Principal's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Willard | 5440 Willard - 1 - 1 - 100L - Main Office Suite Staff Restroom near Conference Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Willard | 5440 Willard - 1 - 1 - 100M - Main Office Suite Staff Restroom next to Rear Exit Door | Thinset | Assumed | Concealed Material but Assumed Present |
| Willard | 5440 Willard - 1 - 1 - 119GR - Girl's Restroom near Main Office Rear Exit | Thinset | Assumed | Concealed Material but Assumed Present |
| Willard | 5440 Willard - 1 - 1 - 119BR - Boy's Restroom near Main Office Rear Exit | Thinset | Assumed | Concealed Material but Assumed Present |
| Willard | 5440 Willard - 1 - 1 - 101A - Classroom 101 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Willard | 5440 Willard - 1 - 1 - 102A - Classroom 102 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Willard | 5440 Willard - 1 - 1 - 103A - Classroom 103 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Willard | 5440 Willard - 1 - 1 - 104A - Classroom 104 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Willard | 5440 Willard - 1 - 1 - 107E - Health Suite Restroom next to Nurse's Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Willard | 5440 Willard - 1 - 2 - 200BA - IMC Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Willard | 5440 Willard - 1 - 2 - 206A - Gender Neutral Restroom next to Classroom 206 | Thinset | Assumed | Concealed Material but Assumed Present |
| Willard | 5440 Willard - 1 - 2 - 206B - Women's Restroom near Classroom 206 | Thinset | Assumed | Concealed Material but Assumed Present |
| Willard | 5440 Willard - 1 - 2 - 219C - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Willard | 5440 Willard - 1 - 2 - 219D - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Willard Annex | 5441 Willard Annex - 1 - G - 5A - Classroom 6 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Willard Annex | 5441 Willard Annex - 1 - G - 8 - Multipurpose Room Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Willard Annex | 5441 Willard Annex - 1 - G - 11B - Isolation Room Custodial Closet | Thinset | Assumed | Concealed Material but Assumed Present |
| Willard Annex | 5441 Willard Annex - 1 - G - 12 - Restroom next to Resource Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Willard Annex | 5441 Willard Annex - 1 - G - 13A - Classroom 3 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Willard Annex | 5441 Willard Annex - 1 - G - 14 - Boy's Restroom next to Classroom 3 | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Willard Annex | 5441 Willard Annex - 1 - G - 15 - Girl's Restroom next to Classroom 3 | Thinset | Assumed | Concealed Material but Assumed Present |
| Willard Annex | 5441 Willard Annex - 1 - G - 19A - Nurse's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Willard Annex | 5441 Willard Annex - 1 - G - H01A - Main Entrance Lobby | Thinset | Assumed | Concealed Material but Assumed Present |
| Willard Annex | 5441 Willard Annex - 1 - G - 5A - Classroom 6 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Willard Annex | 5441 Willard Annex - 1 - G - H01B - Rear Lobby | Thinset | Assumed | Concealed Material but Assumed Present |
| Willard Annex | 5441 Willard Annex - 1 - G - 8 - Multipurpose Room Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Willard Annex | 5441 Willard Annex - 1 - G - 11B - Isolation Room Custodial Closet | Thinset | Assumed | Concealed Material but Assumed Present |
| Willard Annex | 5441 Willard Annex - 1 - G - 12 - Restroom next to Resource Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Willard Annex | 5441 Willard Annex - 1 - G - 13A - Classroom 3 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Willard Annex | 5441 Willard Annex - 1 - G - 14 - Boy's Restroom next to Classroom 3 | Thinset | Assumed | Concealed Material but Assumed Present |
| Willard Annex | 5441 Willard Annex - 1 - G - 15 - Girl's Restroom next to Classroom 3 | Thinset | Assumed | Concealed Material but Assumed Present |
| Willard Annex | 5441 Willard Annex - 1 - G - 19A - Nurse's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Rivera | 5460 Rivera - 1 - 4 - 417 - Unisex Restroom next to Office 418 | Thinset | Assumed | Concealed Material but Assumed Present |
| Rivera | 5460 Rivera - 1 - 4 - 400A - Main Lobby Men's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Rivera | 5460 Rivera - 1 - 4 - 400B - Main Lobby Unisex Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Rivera | 5460 Rivera - 1 - 4 - 400C - Women's Restroom (across from Office 419) | Thinset | Assumed | Concealed Material but Assumed Present |
| Rivera | 5460 Rivera - 1 - 5 - 510 - Men's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Rivera | 5460 Rivera - 1 - 5 - 511 - Women's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Rivera | 5460 Rivera - 1 - 1 - 118 - Staff Restroom across from Head Start Office 114 | Thinset | Assumed | Concealed Material but Assumed Present |
| Rivera | 5460 Rivera - 1 - 1 - 101B - Men's Restroom across from Kitchenette 103 | Thinset | Assumed | Concealed Material but Assumed Present |
| Rivera | 5460 Rivera - 1 - 1 - 105A - Unisex Restroom across from Storage Room 104 | Thinset | Assumed | Concealed Material but Assumed Present |
| Rivera | 5460 Rivera - 1 - 1 - 105B - Women's Restroom adjacent to Storage Room 105 | Thinset | Assumed | Concealed Material but Assumed Present |
| Rivera | 5460 Rivera - 1 - 2 - 220 - Unisex Restroom across from Office 216 | Thinset | Assumed | Concealed Material but Assumed Present |
| Rivera | 5460 Rivera - 1 - 2 - 206A - Men's Restroom adjacent Hall Closet 206 | Thinset | Assumed | Concealed Material but Assumed Present |
| Rivera | 5460 Rivera - 1 - 2 - 206B - Women's Restroom adjacent Hall Closet 206 | Thinset | Assumed | Concealed Material but Assumed Present |
| Rivera | 5460 Rivera - 1 - 3 - 303B - Staff Lounge 303 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Rivera | 5460 Rivera - 1 - 3 - 305A - Women's Restroom across from office 304 | Thinset | Assumed | Concealed Material but Assumed Present |
| Rivera | 5460 Rivera - 1 - 3 - 305B - Men's Restroom across from Room 306 | Thinset | Assumed | Concealed Material but Assumed Present |
| Rivera | 5460 Rivera - 1 - 3 - 318 - Unisex Restroom across from Office 314 | Thinset | Assumed | Concealed Material but Assumed Present |
| Rivera | 5460 Rivera - 1 - 4 - 417 - Unisex Restroom next to Office 418 | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Rivera | 5460 Rivera - 1 - 4 - 400A - Main Lobby Men's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Rivera | 5460 Rivera - 1 - 4 - 400B - Main Lobby Unisex Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Rivera | 5460 Rivera - 1 - 4 - 400C - Women's Restroom (across from Office 419) | Thinset | Assumed | Concealed Material but Assumed Present |
| Rivera | 5460 Rivera - 1 - 5 - 510 - Men's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Rivera | 5460 Rivera - 1 - 5 - 511 - Women's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Rivera | 5460 Rivera - 1 - B - B08A - Cafeteria Men's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Rivera | 5460 Rivera - 1 - B - B08B - Cafeteria Women's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Rivera | 5460 Rivera - 1 - B - B13 - Unisex Restroom adjacent Hall Closet B04 | Thinset | Assumed | Concealed Material but Assumed Present |
| Cramp | 5470 Cramp - 1 - 1 - 117 - Community Room (Former Boy's Locker Room) | Thinset | Assumed | Concealed Material but Assumed Present |
| Cramp | 5470 Cramp - 1 - 1 - 106A - Classroom 106 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Cramp | 5470 Cramp - 1 - 1 - 107A - Classroom 13B Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Cramp | 5470 Cramp - 1 - 1 - 107B - Classroom 13B Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Cramp | 5470 Cramp - 1 - 1 - 108B - Classroom 108 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Cramp | 5470 Cramp - 1 - 1 - 111B - Classrooms 111 and 113 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Cramp | 5470 Cramp - 1 - 1 - 115G - Gym Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Cramp | 5470 Cramp - 1 - B - 004C - Custodial Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Cramp | 5470 Cramp - 1 - 2 - 201A - Classroom 201 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Cramp | 5470 Cramp - 1 - 2 - 203B - Classroom 200 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Cramp | 5470 Cramp - 1 - 1 - 119 - School Police 119 (Former Girl's Locker Room) | Thinset | Assumed | Concealed Material but Assumed Present |
| Cramp | 5470 Cramp - 1 - 1 - 112 - Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Cramp | 5470 Cramp - 1 - 1 - 120 - Girl's Restroom adjacent to Room 119 | Thinset | Assumed | Concealed Material but Assumed Present |
| Cramp | 5470 Cramp - 1 - 1 - 121 - Boy's Restroom across Room 119 | Thinset | Assumed | Concealed Material but Assumed Present |
| Cramp | 5470 Cramp - 1 - 1 - 101B - Nurse's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Cramp | 5470 Cramp - 1 - 1 - 104B - Principal's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Cramp | 5470 Cramp - 1 - 1 - 105D - Case Manager Office Restroom (across from Elevator) | Thinset | Assumed | Concealed Material but Assumed Present |
| Cramp | 5470 Cramp - 1 - 1 - 106A - Classroom 106 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Cramp | 5470 Cramp - 1 - 1 - 107A - Classroom 13B Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Cramp | 5470 Cramp - 1 - 1 - 107B - Classroom 13B Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Cramp | 5470 Cramp - 1 - 1 - 108B - Classroom 108 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Cramp | 5470 Cramp - 1 - 1 - 109B - Classroom 109 Restroom Closest To Entrance | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Cramp | 5470 Cramp - 1 - 1 - 109C - Classroom 109 Restroom Farthest From Entrance | Thinset | Assumed | Concealed Material but Assumed Present |
| Cramp | 5470 Cramp - 1 - 1 - 110B - Classroom 110 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Cramp | 5470 Cramp - 1 - 1 - 111B - Classrooms 111 and 113 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Cramp | 5470 Cramp - 1 - 1 - 112D - Kitchen Restroom in Kitchen Storage/Change Out Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Cramp | 5470 Cramp - 1 - 1 - 114B - Women's Restroom adjacent to Cafetorium | Thinset | Assumed | Concealed Material but Assumed Present |
| Cramp | 5470 Cramp - 1 - 1 - 114C - Men's Restroom adjacent to Cafetorium | Thinset | Assumed | Concealed Material but Assumed Present |
| Cramp | 5470 Cramp - 1 - 1 - 114E - Custodial Closet in Men's Restroom adjacent to Cafetorium | Thinset | Assumed | Concealed Material but Assumed Present |
| Cramp | 5470 Cramp - 1 - 1 - 115E - Gym Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Cramp | 5470 Cramp - 1 - 1 - 115F - Gym Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Cramp | 5470 Cramp - 1 - 1 - 115G - Gym Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Cramp | 5470 Cramp - 1 - 1 - S13A - Main Entrance Vestibule | Thinset | Assumed | Concealed Material but Assumed Present |
| Cramp | 5470 Cramp - 1 - 2 - 212 - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Cramp | 5470 Cramp - 1 - 2 - 213B - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Cramp | 5470 Cramp - 1 - 3 - 311D - Men's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Cramp | 5470 Cramp - 1 - 3 - 312B - Women's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Cramp | 5470 Cramp - 1 - 3 - 311B - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Cramp | 5470 Cramp - 1 - 3 - 312 - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Cramp | 5470 Cramp - 1 - B - 004C - Custodial Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Cramp | 5470 Cramp - 1 - 2 - 201A - Classroom 201 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Cramp | 5470 Cramp - 1 - 2 - 203B - Classroom 200 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Kearny | 5480 Kearny - 1 - B - 6A - Men's Staff Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Kearny | 5480 Kearny - 1 - B - 6B - Women's Staff Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Kearny | 5480 Kearny - 1 - 1 - 104-1 - Mens Staff Restroom in Teacher's Lounge 106 | Thinset | Assumed | Concealed Material but Assumed Present |
| Kearny | 5480 Kearny - 1 - 1 - 104-2 - Womens Staff Restroom in Teacher's Lounge 106 | Thinset | Assumed | Concealed Material but Assumed Present |
| Kearny | 5480 Kearny - 1 - 1 - 102C - Principal's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Kearny | 5480 Kearny - 1 - 1 - 100A - Classroom 100 Student Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Kearny | 5480 Kearny - 1 - 2 - 209A - Staff Restroom next to Staff Lounge | Thinset | Assumed | Concealed Material but Assumed Present |
| Kearny | 5480 Kearny - 1 - 2 - 208 - Women's Staff Restroom in Lounge | Thinset | Assumed | Concealed Material but Assumed Present |
| Kearny | 5480 Kearny - 1 - 2 - 206A - Staff Restroom in Nurse's Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Kearny | 5480 Kearny - 1 - 2 - 204A - Boy's Restroom near Classroom 203 | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Kearny | 5480 Kearny - 1 - 2 - 204B-1 - Girl's Restroom near Classroom 203 | Thinset | Assumed | Concealed Material but Assumed Present |
| Kearny | 5480 Kearny - 1 - 3 - 304A - Boy's Restroom near Classroom 303 | Thinset | Assumed | Concealed Material but Assumed Present |
| Kearny | 5480 Kearny - 1 - 3 - 304 - Girl's Restroom near Classroom 303 | Thinset | Assumed | Concealed Material but Assumed Present |
| Kearny | 5480 Kearny - 1 - B - 6A - Men's Staff Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Kearny | 5480 Kearny - 1 - B - 6B - Women's Staff Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Kearny | 5480 Kearny - 1 - B - 010A - Men's Restroom in Building Engineer's Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Kearny | 5480 Kearny - 1 - 1 - 104-1 - Mens Staff Restroom in Teacher's Lounge 106 | Thinset | Assumed | Concealed Material but Assumed Present |
| Kearny | 5480 Kearny - 1 - 1 - 104-2 - Womens Staff Restroom in Teacher's Lounge 106 | Thinset | Assumed | Concealed Material but Assumed Present |
| Kearny | 5480 Kearny - 1 - 1 - 102C - Principal's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Kearny | 5480 Kearny - 1 - 1 - 100A - Classroom 100 Student Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Kearny | 5480 Kearny - 1 - 1 - 107A - Classroom 107 Student Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Kearny | 5480 Kearny - 1 - 2 - 209A - Staff Restroom next to Staff Lounge | Thinset | Assumed | Concealed Material but Assumed Present |
| Kearny | 5480 Kearny - 1 - 2 - 208 - Women's Staff Restroom in Lounge | Thinset | Assumed | Concealed Material but Assumed Present |
| Kearny | 5480 Kearny - 1 - 2 - 206A - Staff Restroom in Nurse's Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Kearny | 5480 Kearny - 1 - 2 - 204A - Boy's Restroom near Classroom 203 | Thinset | Assumed | Concealed Material but Assumed Present |
| Kearny | 5480 Kearny - 1 - 2 - 204B-1 - Girl's Restroom near Classroom 203 | Thinset | Assumed | Concealed Material but Assumed Present |
| Kearny | 5480 Kearny - 1 - 3 - 304A - Boy's Restroom near Classroom 303 | Thinset | Assumed | Concealed Material but Assumed Present |
| Kearny | 5480 Kearny - 1 - 3 - 304 - Girl's Restroom near Classroom 303 | Thinset | Assumed | Concealed Material but Assumed Present |
| Kearny | 5480 Kearny - 2 - 1 - 015A - Staff Restroom in Building Engineer's Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Kearny | 5480 Kearny - 2 - 1 - 011A - Staff Restroom near Boiler Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Kearny | 5480 Kearny - 2 - 1 - 011B - Boy's Restroom near Boiler Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Kearny | 5480 Kearny - 2 - 1 - 011C - Girl's Restroom near Boiler Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Kearny | 5480 Kearny - 2 - 1 - 006B - Gym Teacher's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Cayuga | 5490 Cayuga - 2 - 1 - H12 - Hallway from Stairwell 1 to Stairwell 2 | Thinset | Assumed | Concealed Material but Assumed Present |
| Cayuga | 5490 Cayuga - 2 - 2 - H22 - Hallway from Stairwell 1 to Stairwell 2 | Thinset | Assumed | Concealed Material but Assumed Present |
| Cayuga | 5490 Cayuga - 2 - 3 - H32 - Hallway from Stairwell 1 to Stairwell 2 | Thinset | Assumed | Concealed Material but Assumed Present |
| Cayuga | 5490 Cayuga - 1 - B - G01 - Girl's Restroom next to Cafeteria | Thinset | Assumed | Concealed Material but Assumed Present |
| Cayuga | 5490 Cayuga - 1 - B - B01 - Boy's Restroom next to Cafeteria | Thinset | Assumed | Concealed Material but Assumed Present |
| Cayuga | 5490 Cayuga - 1 - B - EMR - Elevator Machine Room 009A | Thinset | Assumed | Concealed Material but Assumed Present |
| Cayuga | 5490 Cayuga - 1 - B - S03 - Stairwell 3 across from Mechanical Room 009A | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Cayuga | 5490 Cayuga - 1 - B - CAFE - Cafeteria | Thinset | Assumed | Concealed Material but Assumed Present |
| Cayuga | 5490 Cayuga - 1 - B - V03 - Vestibule outside of Electrical Room 018 | Thinset | Assumed | Concealed Material but Assumed Present |
| Cayuga | 5490 Cayuga - 1 - 1 - S13 - Stairwell 3 across from Teacher's Lounge 116 | Thinset | Assumed | Concealed Material but Assumed Present |
| Cayuga | 5490 Cayuga - 1 - 1 - V11 - Vestibule between Stairwell 3 and Teacher's Lounge 116 | Thinset | Assumed | Concealed Material but Assumed Present |
| Cayuga | 5490 Cayuga - 1 - 1 - W11 - Women's Restroom inside Teacher Lounge 116 | Thinset | Assumed | Concealed Material but Assumed Present |
| Cayuga | 5490 Cayuga - 1 - 1 - M11 - Men's Restroom inside Teacher Lounge 116 | Thinset | Assumed | Concealed Material but Assumed Present |
| Cayuga | 5490 Cayuga - 1 - 1 - 125 - Classroom 117 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Cayuga | 5490 Cayuga - 1 - 1 - 122 - Classroom 118 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Cayuga | 5490 Cayuga - 1 - 1 - 126 - Classroom 119 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Cayuga | 5490 Cayuga - 1 - 1 - 120A - Classroom 120 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Cayuga | 5490 Cayuga - 1 - 1 - S14 - Stairwell 4 across from Office 121 | Thinset | Assumed | Concealed Material but Assumed Present |
| Cayuga | 5490 Cayuga - 1 - 2 - B22 - Boy's Restroom next to Elevator | Thinset | Assumed | Concealed Material but Assumed Present |
| Cayuga | 5490 Cayuga - 1 - 2 - S23 - Stairwell 3 across from Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Cayuga | 5490 Cayuga - 1 - 2 - V21 - Vestibule between Stairwell 3 and Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Cayuga | 5490 Cayuga - 1 - 2 - S24 - Stairwell 4 across from Office 220 | Thinset | Assumed | Concealed Material but Assumed Present |
| Cayuga | 5490 Cayuga - 1 - 2 - 221 - Storage Room 221 inside Computer Lab 217 | Thinset | Assumed | Concealed Material but Assumed Present |
| Cayuga | 5490 Cayuga - 2 - 1 - B12 - Boy's Restroom next to Classroom 102 | Thinset | Assumed | Concealed Material but Assumed Present |
| Cayuga | 5490 Cayuga - 2 - 1 - G12 - Girl's Restroom across from Stairwell 2 | Thinset | Assumed | Concealed Material but Assumed Present |
| Cayuga | 5490 Cayuga - 2 - 2 - G22 - Girl's Restroom across from Stairwell 2 | Thinset | Assumed | Concealed Material but Assumed Present |
| Cayuga | 5490 Cayuga - 2 - 3 - B32 - Boy's Restroom across from Stairwell 1 | Thinset | Assumed | Concealed Material but Assumed Present |
| Cayuga | 5490 Cayuga - 2 - 3 - G32 - Girl's Restroom across from Stairwell 2 | Thinset | Assumed | Concealed Material but Assumed Present |
| Cayuga | 5490 Cayuga - 1 - B - G01 - Girl's Restroom next to Cafeteria | Thinset | Assumed | Concealed Material but Assumed Present |
| Cayuga | 5490 Cayuga - 1 - B - B01 - Boy's Restroom next to Cafeteria | Thinset | Assumed | Concealed Material but Assumed Present |
| Cayuga | 5490 Cayuga - 1 - 1 - W11 - Women's Restroom inside Teacher Lounge 116 | Thinset | Assumed | Concealed Material but Assumed Present |
| Cayuga | 5490 Cayuga - 1 - 1 - M11 - Men's Restroom inside Teacher Lounge 116 | Thinset | Assumed | Concealed Material but Assumed Present |
| Cayuga | 5490 Cayuga - 1 - 1 - 125 - Classroom 117 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Cayuga | 5490 Cayuga - 1 - 1 - 122 - Classroom 118 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Cayuga | 5490 Cayuga - 1 - 1 - 126 - Classroom 119 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Cayuga | 5490 Cayuga - 1 - 1 - 120A - Classroom 120 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Cayuga | 5490 Cayuga - 1 - 2 - B22 - Boy's Restroom next to Elevator | Thinset | Assumed | Concealed Material but Assumed Present |
| Cayuga | 5490 Cayuga - 2 - 1 - B12 - Boy's Restroom next to Classroom 102 | Thinset | Assumed | Concealed Material but Assumed Present |
| Cayuga | 5490 Cayuga - 2 - 1 - 111 - Custodial Closet 111 outside Counselor's Office 110 | Thinset | Assumed | Concealed Material but Assumed Present |
| Cayuga | 5490 Cayuga - 2 - 1 - G12 - Girl's Restroom across from Stairwell 2 | Thinset | Assumed | Concealed Material but Assumed Present |
| Cayuga | 5490 Cayuga - 2 - 2 - 210 - Custodial Closet 210 outside Speech Therapy Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Cayuga | 5490 Cayuga - 2 - 2 - G22 - Girl's Restroom across from Stairwell 2 | Thinset | Assumed | Concealed Material but Assumed Present |
| Cayuga | 5490 Cayuga - 2 - 3 - B32 - Boy's Restroom across from Stairwell 1 | Thinset | Assumed | Concealed Material but Assumed Present |
| Cayuga | 5490 Cayuga - 2 - 3 - 310 - Custodial Closet 310 next to Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Cayuga | 5490 Cayuga - 2 - 3 - G32 - Girl's Restroom across from Stairwell 2 | Thinset | Assumed | Concealed Material but Assumed Present |
| Thurgood Marshall | 5500 Thurgood Marshall - 1 - 1 - 113AB - Principal's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Thurgood Marshall | 5500 Thurgood Marshall - 1 - 1 - 100T - Classroom 100 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Thurgood Marshall | 5500 Thurgood Marshall - 1 - 1 - 101T - Classroom 101 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Thurgood Marshall | 5500 Thurgood Marshall - 1 - 1 - 113DB - Main Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Thurgood Marshall | 5500 Thurgood Marshall - 1 - 1 - 113DC - Main Office Restroom next to Hallway Door | Thinset | Assumed | Concealed Material but Assumed Present |
| Thurgood Marshall | 5500 Thurgood Marshall - 1 - 1 - 102T - Classroom 102 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Thurgood Marshall | 5500 Thurgood Marshall - 1 - 1 - 103T - Classroom 103 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Thurgood Marshall | 5500 Thurgood Marshall - 1 - 1 - 104A - Restroom for Classrooms 104 and 105 | Thinset | Assumed | Concealed Material but Assumed Present |
| Thurgood Marshall | 5500 Thurgood Marshall - 1 - 1 - 106BB - Nurse's Office Exam Room Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Thurgood Marshall | 5500 Thurgood Marshall - 1 - 1 - GLR-B - Girl's Locker Room Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Thurgood Marshall | 5500 Thurgood Marshall - 1 - 1 - BLR-B - Boy's Locker Room Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Thurgood Marshall | 5500 Thurgood Marshall - 1 - 1 - 106J - Restroom next to Office 106E | Thinset | Assumed | Concealed Material but Assumed Present |
| Thurgood Marshall | 5500 Thurgood Marshall - 1 - 1 - 106BR - Boy's Restroom across from Special Education Office 106F | Thinset | Assumed | Concealed Material but Assumed Present |
| Thurgood Marshall | 5500 Thurgood Marshall - 1 - 1 - 107D - Women's Restroom across from Classroom 107 | Thinset | Assumed | Concealed Material but Assumed Present |
| Thurgood Marshall | 5500 Thurgood Marshall - 1 - 2 - 229A - Kitchen Staff Women's Locker Room Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Thurgood Marshall | 5500 Thurgood Marshall - 1 - 2 - 229C - Kitchen Staff Men's Locker Room Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Thurgood Marshall | 5500 Thurgood Marshall - 1 - 2 - 232A - Building Engineer's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Thurgood Marshall | 5500 Thurgood Marshall - 1 - 2 - 232D - Maintenance Staff Restroom near Loading Dock | Thinset | Assumed | Concealed Material but Assumed Present |
| Thurgood Marshall | 5500 Thurgood Marshall - 1 - 1 - 110B - Restroom for Classrooms 110 and 111 | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Thurgood Marshall | 5500 Thurgood Marshall - 1 - 2 - 216 - Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Thurgood Marshall | 5500 Thurgood Marshall - 1 - 2 - 216C - Cold Storage in Kitchen (Walkin Freezer/Fridge) | Thinset | Assumed | Concealed Material but Assumed Present |
| Thurgood Marshall | 5500 Thurgood Marshall - 1 - 2 - 215A - Staff Lounge Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Thurgood Marshall | 5500 Thurgood Marshall - 1 - 1 - 112DA - Gymnasium Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Thurgood Marshall | 5500 Thurgood Marshall - 1 - 2 - CBRR - Cafeteria Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Thurgood Marshall | 5500 Thurgood Marshall - 1 - 2 - CGRR - Cafeteria Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Thurgood Marshall | 5500 Thurgood Marshall - 1 - 2 - 207B - Women's Restroom across from IMC | Thinset | Assumed | Concealed Material but Assumed Present |
| Thurgood Marshall | 5500 Thurgood Marshall - 1 - 2 - 207D - Boy's Restroom across from IMC | Thinset | Assumed | Concealed Material but Assumed Present |
| Thurgood Marshall | 5500 Thurgood Marshall - 1 - 2 - 204A - Classroom 204 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Thurgood Marshall | 5500 Thurgood Marshall - 1 - 4 - 409C - Girl's Restroom across from Classroom 405 | Thinset | Assumed | Concealed Material but Assumed Present |
| Thurgood Marshall | 5500 Thurgood Marshall - 1 - 4 - 404E - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Thurgood Marshall | 5500 Thurgood Marshall - 1 - 3 - 309C - Girl's Restroom across from Classroom 305 | Thinset | Assumed | Concealed Material but Assumed Present |
| Thurgood Marshall | 5500 Thurgood Marshall - 1 - 3 - 309F - Boy's Restroom across from Classroom 304 | Thinset | Assumed | Concealed Material but Assumed Present |
| Kensington CAPA | 5520 Kensington CAPA - 1 - 1 - 158B - Cafeteria Serving Line | Thinset | Assumed | Concealed Material but Assumed Present |
| Kensington CAPA | 5520 Kensington CAPA - 1 - 1 - 158A - Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Kensington CAPA | 5520 Kensington CAPA - 1 - 1 - 158D - Kitchen Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Kensington CAPA | 5520 Kensington CAPA - 1 - 1 - 158F - Kitchen Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Kensington CAPA | 5520 Kensington CAPA - 1 - 1 - 158G - Kitchen Service Closet | Thinset | Assumed | Concealed Material but Assumed Present |
| Kensington CAPA | 5520 Kensington CAPA - 1 - 1 - 140 - Womens Restroom 140 | Thinset | Assumed | Concealed Material but Assumed Present |
| Kensington CAPA | 5520 Kensington CAPA - 1 - 1 - 139 - Mens Restroom 139 | Thinset | Assumed | Concealed Material but Assumed Present |
| Kensington CAPA | 5520 Kensington CAPA - 1 - 1 - 137 - Faculty Restroom 137 | Thinset | Assumed | Concealed Material but Assumed Present |
| Kensington CAPA | 5520 Kensington CAPA - 1 - 1 - 130D - Restroom in Nurses Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Kensington CAPA | 5520 Kensington CAPA - 1 - 1 - 131B - Classroom 131 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Kensington CAPA | 5520 Kensington CAPA - 1 - 1 - 163B - 2 - Principal's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Kensington CAPA | 5520 Kensington CAPA - 1 - 1 - 163L - Teacher's Restroom in Main Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Kensington CAPA | 5520 Kensington CAPA - 1 - 1 - 116 - Faculty Restroom 116 | Thinset | Assumed | Concealed Material but Assumed Present |
| Kensington CAPA | 5520 Kensington CAPA - 1 - 1 - 114 - Girl's Restroom 114 | Thinset | Assumed | Concealed Material but Assumed Present |
| Kensington CAPA | 5520 Kensington CAPA - 1 - 1 - 113 - Boy's Restroom 113 | Thinset | Assumed | Concealed Material but Assumed Present |
| Kensington CAPA | 5520 Kensington CAPA - 1 - 2 - 206 - Men's Restroom 206 | Thinset | Assumed | Concealed Material but Assumed Present |
| Kensington CAPA | 5520 Kensington CAPA - 1 - 2 - 207 - Women's Restroom 207 | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Kensington CAPA | 5520 Kensington CAPA - 1 - 2 - 208 - Faculty Restroom 208 | Thinset | Assumed | Concealed Material but Assumed Present |
| Kensington CAPA | 5520 Kensington CAPA - 1 - 2 - 230 - Men's Restroom 230 | Thinset | Assumed | Concealed Material but Assumed Present |
| Kensington CAPA | 5520 Kensington CAPA - 1 - 2 - 229 - Women's Restroom 229 | Thinset | Assumed | Concealed Material but Assumed Present |
| Kensington CAPA | 5520 Kensington CAPA - 1 - 2 - 227 - Faculty Restroom 227 | Thinset | Assumed | Concealed Material but Assumed Present |
| Casarez (old Sheridan) | 5530 Casarez (old Sheridan) - 1 - B - 002C - Custodial Closet under Stairs outside of Gym (door #2) | Thinset | Assumed | Concealed Material but Assumed Present |
| Casarez (old Sheridan) | 5530 Casarez (old Sheridan) - 1 - B - 002B - Girl's Restroom near the Gym | Thinset | Assumed | Concealed Material but Assumed Present |
| Casarez (old Sheridan) | 5530 Casarez (old Sheridan) - 1 - B - 003A - Restroom next to School Facilities Building Engineer Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Casarez (old Sheridan) | 5530 Casarez (old Sheridan) - 1 - B - 007B - Boy's Restroom at Cafeteria Entrance | Thinset | Assumed | Concealed Material but Assumed Present |
| Casarez (old Sheridan) | 5530 Casarez (old Sheridan) - 1 - B - 007C - Custodial Closet under the Stairs outside of the Cafeteria next to the Boy's Restroom Door #8 | Thinset | Assumed | Concealed Material but Assumed Present |
| Casarez (old Sheridan) | 5530 Casarez (old Sheridan) - 1 - 1 - 102B - Classroom 102 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Casarez (old Sheridan) | 5530 Casarez (old Sheridan) - 1 - 1 - 102A - Staff Restroom outside Classroom 102 | Thinset | Assumed | Concealed Material but Assumed Present |
| Casarez (old Sheridan) | 5530 Casarez (old Sheridan) - 1 - 1 - 107C - Teacher's Lounge next to Room 107 School Counselor Faculty Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Casarez (old Sheridan) | 5530 Casarez (old Sheridan) - 1 - 1 - 108B - Classroom 108 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Casarez (old Sheridan) | 5530 Casarez (old Sheridan) - 1 - 1 - 109A - Classroom 109 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Casarez (old Sheridan) | 5530 Casarez (old Sheridan) - 1 - 1 - 109B - Men's Restroom outside Classroom 109 | Thinset | Assumed | Concealed Material but Assumed Present |
| Casarez (old Sheridan) | 5530 Casarez (old Sheridan) - 1 - 1 - 109E - Custodial Closet in Hallway next to Men's Restroom by Classroom 109 | Thinset | Assumed | Concealed Material but Assumed Present |
| Casarez (old Sheridan) | 5530 Casarez (old Sheridan) - 1 - 1 - 109C - Women's Restroom across from Classroom 105 | Thinset | Assumed | Concealed Material but Assumed Present |
| Casarez (old Sheridan) | 5530 Casarez (old Sheridan) - 1 - 1 - 111A - Nurse's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Casarez (old Sheridan) | 5530 Casarez (old Sheridan) - 1 - 2 - 208A - Girl's Restroom next to Classroom 208 | Thinset | Assumed | Concealed Material but Assumed Present |
| Casarez (old Sheridan) | 5530 Casarez (old Sheridan) - 1 - 2 - 209A - Faculty Restroom next to Classroom 209 | Thinset | Assumed | Concealed Material but Assumed Present |
| Casarez (old Sheridan) | 5530 Casarez (old Sheridan) - 1 - 2 - 209C - Faculty Restroom next to Classroom 209 Closet | Thinset | Assumed | Concealed Material but Assumed Present |
| Casarez (old Sheridan) | 5530 Casarez (old Sheridan) - 1 - 3 - 308A - Boy's Restroom next to Classroom 308 | Thinset | Assumed | Concealed Material but Assumed Present |
| Casarez (old Sheridan) | 5530 Casarez (old Sheridan) - 1 - 3 - 309A - Women's Faculty Restroom next to Classroom 309 | Thinset | Assumed | Concealed Material but Assumed Present |
| Casarez (old Sheridan) | 5530 Casarez (old Sheridan) - 1 - 3 - 309C - Women's Faculty Restroom next to Classroom 309 Closet | Thinset | Assumed | Concealed Material but Assumed Present |
| Casarez (old Sheridan) | 5530 Casarez (old Sheridan) - 1 - 3 - 311C - Room 310A Restroom | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Casarez (old Sheridan) | 5530 Casarez (old Sheridan) - 1 - 1 - 101B - Restroom in Classroom 101 | Thinset | Assumed | Concealed Material but Assumed Present |
| Casarez (old Sheridan) | 5530 Casarez (old Sheridan) - 1 - B - 002C - Custodial Closet under Stairs outside of Gym (door #2) | Thinset | Assumed | Concealed Material but Assumed Present |
| Casarez (old Sheridan) | 5530 Casarez (old Sheridan) - 1 - B - 002B - Girl's Restroom near the Gym | Thinset | Assumed | Concealed Material but Assumed Present |
| Casarez (old Sheridan) | 5530 Casarez (old Sheridan) - 1 - B - 003A - Restroom next to School Facilities Building Engineer Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Casarez (old Sheridan) | 5530 Casarez (old Sheridan) - 1 - B - 007B - Boy's Restroom at Cafeteria Entrance | Thinset | Assumed | Concealed Material but Assumed Present |
| Casarez (old Sheridan) | 5530 Casarez (old Sheridan) - 1 - B - 007C - Custodial Closet under the Stairs outside of the Cafeteria next to the Boy's Restroom Door #8 | Thinset | Assumed | Concealed Material but Assumed Present |
| Casarez (old Sheridan) | 5530 Casarez (old Sheridan) - 1 - 1 - 102B - Classroom 102 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Casarez (old Sheridan) | 5530 Casarez (old Sheridan) - 1 - 1 - 102A - Staff Restroom outside Classroom 102 | Thinset | Assumed | Concealed Material but Assumed Present |
| Casarez (old Sheridan) | 5530 Casarez (old Sheridan) - 1 - 1 - 107C - Teacher's Lounge next to Room 107 School Counselor Faculty Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Casarez (old Sheridan) | 5530 Casarez (old Sheridan) - 1 - 1 - 108B - Classroom 108 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Casarez (old Sheridan) | 5530 Casarez (old Sheridan) - 1 - 1 - 109A - Classroom 109 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Casarez (old Sheridan) | 5530 Casarez (old Sheridan) - 1 - 1 - 109B - Men's Restroom outside Classroom 109 | Thinset | Assumed | Concealed Material but Assumed Present |
| Casarez (old Sheridan) | 5530 Casarez (old Sheridan) - 1 - 1 - 109E - Custodial Closet in Hallway next to Men's Restroom by Classroom 109 | Thinset | Assumed | Concealed Material but Assumed Present |
| Casarez (old Sheridan) | 5530 Casarez (old Sheridan) - 1 - 1 - 109C - Women's Restroom across from Classroom 105 | Thinset | Assumed | Concealed Material but Assumed Present |
| Casarez (old Sheridan) | 5530 Casarez (old Sheridan) - 1 - 1 - 111A - Nurse's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Casarez (old Sheridan) | 5530 Casarez (old Sheridan) - 1 - 2 - 209A - Faculty Restroom next to Classroom 209 | Thinset | Assumed | Concealed Material but Assumed Present |
| Casarez (old Sheridan) | 5530 Casarez (old Sheridan) - 1 - 2 - 209C - Faculty Restroom next to Classroom 209 Closet | Thinset | Assumed | Concealed Material but Assumed Present |
| Casarez (old Sheridan) | 5530 Casarez (old Sheridan) - 1 - 3 - 309A - Women's Faculty Restroom next to Classroom 309 | Thinset | Assumed | Concealed Material but Assumed Present |
| Casarez (old Sheridan) | 5530 Casarez (old Sheridan) - 1 - 3 - 309C - Women's Faculty Restroom next to Classroom 309 Closet | Thinset | Assumed | Concealed Material but Assumed Present |
| Casarez (old Sheridan) | 5530 Casarez (old Sheridan) - 1 - 3 - 311C - Room 310A Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Casarez (old Sheridan) | 5530 Casarez (old Sheridan) - 1 - 1 - 101B - Restroom in Classroom 101 | Thinset | Assumed | Concealed Material but Assumed Present |
| Spring Garden | 5560 Spring Garden - 1 - 1 - 105 - Classroom 105 | Thinset | Assumed | Concealed Material but Assumed Present |
| Spring Garden | 5560 Spring Garden - 1 - 1 - 105E - Staff Lounge across from Classroom 103 | Thinset | Assumed | Concealed Material but Assumed Present |
| Spring Garden | 5560 Spring Garden - 1 - 1 - 105A - Classroom 105 Annex | Thinset | Assumed | Concealed Material but Assumed Present |
| Spring Garden | 5560 Spring Garden - 1 - 3 - 301 - Classroom 301 | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Spring Garden | 5560 Spring Garden - 1 - 1 - 105D - Classroom 105 Storage Closet (hallway side) | Thinset | Assumed | Concealed Material but Assumed Present |
| Spring Garden | 5560 Spring Garden - 1 - 1 - 104 - Counselor's Suite 104 Lobby | Thinset | Assumed | Concealed Material but Assumed Present |
| Spring Garden | 5560 Spring Garden - 1 - 2 - 204A - Nurse's Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Spring Garden | 5560 Spring Garden - 1 - 3 - 301-AS1 - Classroom 301 Air Shaft 1 | Thinset | Assumed | Concealed Material but Assumed Present |
| Webster ES | 5590 Webster ES - 1 - 1 - H18A - Main Entrance Vestibule | Thinset | Assumed | Concealed Material but Assumed Present |
| Webster ES | 5590 Webster ES - 1 - 1 - H18 - Main Entrance Lobby | Thinset | Assumed | Concealed Material but Assumed Present |
| Webster ES | 5590 Webster ES - 1 - 1 - H14 - Hallway from Main Entrance Lobby to Classroom 106 | Thinset | Assumed | Concealed Material but Assumed Present |
| Webster ES | 5590 Webster ES - 1 - 1 - H13 - Hallway outside Classrooms 100 to 106 | Thinset | Assumed | Concealed Material but Assumed Present |
| Webster ES | 5590 Webster ES - 1 - 1 - H16 - Hallway outside Storage Rooms C1 and C2 | Thinset | Assumed | Concealed Material but Assumed Present |
| Webster ES | 5590 Webster ES - 1 - 1 - H15A - Hallway outside Classrooms 101 and 103 | Thinset | Assumed | Concealed Material but Assumed Present |
| Webster ES | 5590 Webster ES - 1 - 1 - H15 - Hallway outside Office 105A and Classroom 105 | Thinset | Assumed | Concealed Material but Assumed Present |
| Webster ES | 5590 Webster ES - 1 - 1 - 115A - Hallway outside Classroom 110 to Office 115 STS | Thinset | Assumed | Concealed Material but Assumed Present |
| Webster ES | 5590 Webster ES - 1 - 1 - 112A - Hallway outside Classrooms 111 to 114 | Thinset | Assumed | Concealed Material but Assumed Present |
| Webster ES | 5590 Webster ES - 1 - 1 - H17 - Hallway outside Main Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Webster ES | 5590 Webster ES - 1 - B - 019C - Boiler Room Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Webster ES | 5590 Webster ES - 1 - 1 - 116E - Gym Girl's Locker Room Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Webster ES | 5590 Webster ES - 1 - 1 - 116F - Gym Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Webster ES | 5590 Webster ES - 1 - 1 - 116G - Gym Boy's Locker Room Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Webster ES | 5590 Webster ES - 1 - 1 - 101A - Classroom 101 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Webster ES | 5590 Webster ES - 1 - 1 - 110B - Classroom 110 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Webster ES | 5590 Webster ES - 1 - 1 - 111A - Classroom 111 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Webster ES | 5590 Webster ES - 1 - 2 - 209A - Classroom 209 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Webster ES | 5590 Webster ES - 1 - 3 - 309A - Classroom 309 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Webster ES | 5590 Webster ES - 1 - B - 009B - Main Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Webster ES | 5590 Webster ES - 1 - B - 009C - Kitchen Dry Storage Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Webster ES | 5590 Webster ES - 1 - B - 9 - Kitchen Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Webster ES | 5590 Webster ES - 1 - 1 - 101A - Classroom 101 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Webster ES | 5590 Webster ES - 1 - 1 - 110B - Classroom 110 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Webster ES | 5590 Webster ES - 1 - 1 - 111A - Classroom 111 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Webster ES | 5590 Webster ES - 1 - 2 - 209A - Classroom 209 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Webster LSH | 5591 Webster LSH - 1 - 1 - 1B - Classroom 1 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Webster LSH | 5591 Webster LSH - 1 - 1 - 2B - Classroom 2 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Webster LSH | 5591 Webster LSH - 1 - 1 - 3B - Classroom 3 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Webster LSH | 5591 Webster LSH - 1 - 1 - 4B - Classroom 4 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Webster LSH | 5591 Webster LSH - 1 - 1 - 5B - Classroom 5 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Webster LSH | 5591 Webster LSH - 1 - 1 - 6B - Classroom 6 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Webster LSH | 5591 Webster LSH - 1 - 1 - 7B - Classroom 7 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Webster LSH | 5591 Webster LSH - 1 - 1 - 8B - Classroom 8 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Webster LSH | 5591 Webster LSH - 1 - 1 - 9B - Classroom 9 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Webster LSH | 5591 Webster LSH - 1 - 1 - 11B - Classroom 11 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Webster LSH | 5591 Webster LSH - 1 - 1 - 10B - Classroom 10 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Webster LSH | 5591 Webster LSH - 1 - 1 - GRR-1 - Girl's Restroom near Cafeteria | Thinset | Assumed | Concealed Material but Assumed Present |
| Webster LSH | 5591 Webster LSH - 1 - 1 - BRR-1 - Boy's Restroom near Cafeteria | Thinset | Assumed | Concealed Material but Assumed Present |
| Webster LSH | 5591 Webster LSH - 1 - 1 - MRR-1 - Men's Restroom across from Multipurpose Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Webster LSH | 5591 Webster LSH - 1 - 1 - WRR-1 - Women's Restroom across from Multipurpose Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Webster LSH | 5591 Webster LSH - 1 - 1 - C2 - Cafeteria Storage Room next to Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Webster LSH | 5591 Webster LSH - 1 - 1 - K1 - Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Webster LSH | 5591 Webster LSH - 1 - 1 - K2 - Kitchen Storage Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Webster LSH | 5591 Webster LSH - 1 - 1 - J1 - Custodial Closet between Kitchen and Cafeteria | Thinset | Assumed | Concealed Material but Assumed Present |
| Munoz Marin | 5680 Munoz Marin - 1 - 3 - 314M - Men's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Munoz Marin | 5680 Munoz Marin - 1 - 3 - 314F - Women's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Munoz Marin | 5680 Munoz Marin - 1 - 1 - 116A - Waiting Area | Thinset | Assumed | Concealed Material but Assumed Present |
| Munoz Marin | 5680 Munoz Marin - 1 - 3 - 309B - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Munoz Marin | 5680 Munoz Marin - 1 - 3 - 309G - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Munoz Marin | 5680 Munoz Marin - 1 - 3 - 314M - Men's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Munoz Marin | 5680 Munoz Marin - 1 - 3 - 314F - Women's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Munoz Marin | 5680 Munoz Marin - 1 - 2 - 205M - Men's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Munoz Marin | 5680 Munoz Marin - 1 - 2 - 209F - Women's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Munoz Marin | 5680 Munoz Marin - 1 - 2 - 209B - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Munoz Marin | 5680 Munoz Marin - 1 - 2 - 209G - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Munoz Marin | 5680 Munoz Marin - 1 - 1 - 111A - Classroom 111 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Munoz Marin | 5680 Munoz Marin - 1 - 1 - 109A - Classroom 109 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Munoz Marin | 5680 Munoz Marin - 1 - 1 - 107A - Classrooms 105/107 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Munoz Marin | 5680 Munoz Marin - 1 - 1 - 104A - Classrooms 104/106 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Munoz Marin | 5680 Munoz Marin - 1 - 1 - 108A - Classrooms 108/110 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Munoz Marin | 5680 Munoz Marin - 1 - 1 - 122B - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Munoz Marin | 5680 Munoz Marin - 1 - 1 - 122G - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Munoz Marin | 5680 Munoz Marin - 1 - 1 - 185 - Staff Restroom #1 | Thinset | Assumed | Concealed Material but Assumed Present |
| Munoz Marin | 5680 Munoz Marin - 1 - 1 - 184 - Staff Restroom #2 | Thinset | Assumed | Concealed Material but Assumed Present |
| Munoz Marin | 5680 Munoz Marin - 1 - 1 - 135 - Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Munoz Marin | 5680 Munoz Marin - 1 - 1 - 136 - Kitchen Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Munoz Marin | 5680 Munoz Marin - 1 - 1 - 135G - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Munoz Marin | 5680 Munoz Marin - 1 - 1 - 135B - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Munoz Marin | 5680 Munoz Marin - 1 - 1 - 136B - Supervisor Lounge in Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Munoz Marin | 5680 Munoz Marin - 1 - 1 - 136D - Janitor Closet across Women's Lockers | Thinset | Assumed | Concealed Material but Assumed Present |
| Munoz Marin | 5680 Munoz Marin - 1 - 1 - 102B - Classroom 102 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Munoz Marin | 5680 Munoz Marin - 1 - 1 - 136C - Women's Lockers in Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Munoz Marin | 5680 Munoz Marin - 1 - 1 - 120A - Classrooms 118/120 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Munoz Marin | 5680 Munoz Marin - 1 - 1 - 136A - Kitchen Storage Left Of Office 136 | Thinset | Assumed | Concealed Material but Assumed Present |
| Juniata Park | 5890 Juniata Park - 1 - 1 - 001A - Classroom 1 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Juniata Park | 5890 Juniata Park - 1 - 1 - 002A - Classroom 2 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Juniata Park | 5890 Juniata Park - 1 - 1 - 003A - Classroom 3 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Juniata Park | 5890 Juniata Park - 1 - 1 - 004A - Classroom 4 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Juniata Park | 5890 Juniata Park - 1 - 1 - 005A - Classroom 5 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Juniata Park | 5890 Juniata Park - 1 - 1 - 006A - Classroom 6 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Juniata Park | 5890 Juniata Park - 1 - 1 - 165B - Staff Restroom in Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Juniata Park | 5890 Juniata Park - 1 - 1 - 165 - Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Juniata Park | 5890 Juniata Park - 1 - 1 - 165E - Kitchen Dish Washing Area | Thinset | Assumed | Concealed Material but Assumed Present |
| Juniata Park | 5890 Juniata Park - 1 - 1 - 165A - Kitchen Dry Storage Room | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Juniata Park | 5890 Juniata Park - 1 - 1 - 165F - Kitchen Storage Area between Wash Area and Stairwell No. 4 | Thinset | Assumed | Concealed Material but Assumed Present |
| Juniata Park | 5890 Juniata Park - 1 - 1 - 161B - Staff Men's Restroom near Cafeteria | Thinset | Assumed | Concealed Material but Assumed Present |
| Juniata Park | 5890 Juniata Park - 1 - 1 - 161C - Gender Neutral Restroom near Cafeteria | Thinset | Assumed | Concealed Material but Assumed Present |
| Juniata Park | 5890 Juniata Park - 1 - 1 - 155F - Boy's Locker Room Restroom and Showers | Thinset | Assumed | Concealed Material but Assumed Present |
| Juniata Park | 5890 Juniata Park - 1 - 1 - 155H - Girl's Locker Room Restroom and Showers | Thinset | Assumed | Concealed Material but Assumed Present |
| Juniata Park | 5890 Juniata Park - 1 - 1 - 117A - Boy's Restroom across from Classroom 117 | Thinset | Assumed | Concealed Material but Assumed Present |
| Juniata Park | 5890 Juniata Park - 1 - 1 - 117B - Girl's Restroom across from Stairwell No. 3 | Thinset | Assumed | Concealed Material but Assumed Present |
| Juniata Park | 5890 Juniata Park - 1 - 1 - 103A - Women's Restroom next to Classroom 103 | Thinset | Assumed | Concealed Material but Assumed Present |
| Juniata Park | 5890 Juniata Park - 1 - 1 - 101A - Men's Restroom next to Classroom 101 | Thinset | Assumed | Concealed Material but Assumed Present |
| Juniata Park | 5890 Juniata Park - 1 - 1 - 110A - Principal's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Juniata Park | 5890 Juniata Park - 1 - 1 - 125A - Health Suite Restroom for Students | Thinset | Assumed | Concealed Material but Assumed Present |
| Juniata Park | 5890 Juniata Park - 1 - 1 - 126 - Health Suite Restroom for Staff | Thinset | Assumed | Concealed Material but Assumed Present |
| Juniata Park | 5890 Juniata Park - 1 - 1 - 117-1 - Girl's Restroom near Elevator | Thinset | Assumed | Concealed Material but Assumed Present |
| Juniata Park | 5890 Juniata Park - 1 - 1 - 120 - Boy's Restroom near Elevator | Thinset | Assumed | Concealed Material but Assumed Present |
| Juniata Park | 5890 Juniata Park - 1 - 2 - 205 - Girl's Restroom next to IMC | Thinset | Assumed | Concealed Material but Assumed Present |
| Juniata Park | 5890 Juniata Park - 1 - 2 - 208 - Boy's Restroom near IMC | Thinset | Assumed | Concealed Material but Assumed Present |
| Juniata Park | 5890 Juniata Park - 1 - 2 - 203A - Men's Restroom next to Classroom 203 | Thinset | Assumed | Concealed Material but Assumed Present |
| Juniata Park | 5890 Juniata Park - 1 - 2 - 205A - Women's Restroom next to Classroom 205 | Thinset | Assumed | Concealed Material but Assumed Present |
| Juniata Park | 5890 Juniata Park - 1 - 2 - 229 - Girl's Restroom near Stairwell No. 3 | Thinset | Assumed | Concealed Material but Assumed Present |
| Juniata Park | 5890 Juniata Park - 1 - 2 - 232 - Boy's Restroom near Stairwell No. 3 | Thinset | Assumed | Concealed Material but Assumed Present |
| Central | 6010 Central - 1 - B - GYL1 - Upper Gym Lobby at Street Level | Thinset | Assumed | Concealed Material but Assumed Present |
| Central | 6010 Central - 1 - 1 - H14 - Main Hallway | Thinset | Assumed | Concealed Material but Assumed Present |
| Central | 6010 Central - 1 - 1 - H148 - Exit Foyer at Workroom 148 and Gymnasium | Thinset | Assumed | Concealed Material but Assumed Present |
| Central | 6010 Central - 1 - 1 - H14A - Exit Foyer at Library | Thinset | Assumed | Concealed Material but Assumed Present |
| Central | 6010 Central - 1 - 1 - H15A - Exit Foyer at Library and Auditorium | Thinset | Assumed | Concealed Material but Assumed Present |
| Central | 6010 Central - 1 - 1 - H110 - Hallway by Stage | Thinset | Assumed | Concealed Material but Assumed Present |
| Central | 6010 Central - 1 - 1 - H110A - Exit Foyer by Stage | Thinset | Assumed | Concealed Material but Assumed Present |
| Central | 6010 Central - 1 - 2 - 217A - Teacher Lounge at Auditorium Balcony | Thinset | Assumed | Concealed Material but Assumed Present |
| Central | 6010 Central - 1 - 2 - 239B - Restroom with Shower next to Teacher Lounge | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Central | 6010 Central - 1 - 1 - H15 - Hallway between Library and Auditorium | Thinset | Assumed | Concealed Material but Assumed Present |
| Central | 6010 Central - 1 - 2 - 239C - Storage inside Restroom with Shower next to Teacher's Lounge | Thinset | Assumed | Concealed Material but Assumed Present |
| Central | 6010 Central - 1 - 2 - H25 - Hallway between Spain Conference Center and Auditorium Balcony | Thinset | Assumed | Concealed Material but Assumed Present |
| Central | 6010 Central - 1 - 2 - S213 - Stairwell next to Auditorium Balcony | Thinset | Assumed | Concealed Material but Assumed Present |
| Central | 6010 Central - 1 - B - 010A - Room 010 - Staff Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Central | 6010 Central - 1 - B - 27A - Custodial Lounge - Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Central | 6010 Central - 1 - B - 31A - Building Engineer's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Central | 6010 Central - 1 - B - 33A - Restroom in Cleaner's Lounge | Thinset | Assumed | Concealed Material but Assumed Present |
| Central | 6010 Central - 1 - B - 34 - Girl's Restroom in the Main Hallway | Thinset | Assumed | Concealed Material but Assumed Present |
| Central | 6010 Central - 1 - B - 36 - Boy's Restroom in the Main Hallway | Thinset | Assumed | Concealed Material but Assumed Present |
| Central | 6010 Central - 1 - B - 36A - Custodial Closet between Restrooms | Thinset | Assumed | Concealed Material but Assumed Present |
| Central | 6010 Central - 1 - B - 37B - Room 37-Costume Room Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Central | 6010 Central - 1 - B - 37E - Room 37-Woodshop Storage Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Central | 6010 Central - 1 - B - HL3 - Hallway between Locker Rooms | Thinset | Assumed | Concealed Material but Assumed Present |
| Central | 6010 Central - 1 - B - GYL1 - Upper Gym Lobby at Street Level | Thinset | Assumed | Concealed Material but Assumed Present |
| Central | 6010 Central - 1 - B - H01 - Hallway at Art Studio and Planetorium | Thinset | Assumed | Concealed Material but Assumed Present |
| Central | 6010 Central - 1 - B - H02 - Main Hallway | Thinset | Assumed | Concealed Material but Assumed Present |
| Central | 6010 Central - 1 - 1 - 114 - Girl's Restroom across from the Auditorium | Thinset | Assumed | Concealed Material but Assumed Present |
| Central | 6010 Central - 1 - 1 - 114B - Custodial Closet next to Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Central | 6010 Central - 1 - 1 - 131 - Boy's Restroom across from the Auditorium | Thinset | Assumed | Concealed Material but Assumed Present |
| Central | 6010 Central - 1 - 1 - 131B - Custodial Closet next to Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Central | 6010 Central - 1 - 1 - 137 - Nurse's Suite | Thinset | Assumed | Concealed Material but Assumed Present |
| Central | 6010 Central - 1 - 1 - 137D - Nurse's Suite - Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Central | 6010 Central - 1 - 1 - 137E - Nurse's Suite Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Central | 6010 Central - 1 - 1 - 138A - Principal's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Central | 6010 Central - 1 - 1 - 144A - Roster Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Central | 6010 Central - 1 - 2 - 218 - Custodial Closet next to Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Central | 6010 Central - 1 - 2 - 218A - Girl's Restroom across from the Auditorium | Thinset | Assumed | Concealed Material but Assumed Present |
| Central | 6010 Central - 1 - 2 - 220A - Women's Restroom across from the Auditorium | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Central | 6010 Central - 1 - 2 - 236 - Custodial Closet across from 237 | Thinset | Assumed | Concealed Material but Assumed Present |
| Central | 6010 Central - 1 - 2 - 236A - Boy's Restroom across from 237 | Thinset | Assumed | Concealed Material but Assumed Present |
| Central | 6010 Central - 1 - 3 - 312 - Women's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Central | 6010 Central - 1 - 3 - 318 - Girl's Restroom across from Auditorium Balcony | Thinset | Assumed | Concealed Material but Assumed Present |
| Central | 6010 Central - 1 - 3 - 318B - Custodial Service Closet between Restrooms | Thinset | Assumed | Concealed Material but Assumed Present |
| Central | 6010 Central - 1 - 3 - 318C - Boy's Restroom across from Auditorium Balcony | Thinset | Assumed | Concealed Material but Assumed Present |
| Central | 6010 Central - 1 - 3 - 319A - Men's Restroom across from 317 | Thinset | Assumed | Concealed Material but Assumed Present |
| Central | 6010 Central - 1 - 3 - 331A - Staff Restroom across from Teacher Lounge | Thinset | Assumed | Concealed Material but Assumed Present |
| Central | 6010 Central - 1 - 3 - 336 - Kitchen Staff Locker Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Central | 6010 Central - 1 - 4 - 408 - Hallway Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Central | 6010 Central - 1 - 4 - H420 - Hallway at Rooms 402 to 407 | Thinset | Assumed | Concealed Material but Assumed Present |
| Central | 6010 Central - 1 - 4 - H421 - Hallway at Mechanical Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Central | 6010 Central - 1 - B - 9 - Printmaking Studio | Thinset | Assumed | Concealed Material but Assumed Present |
| Central | 6010 Central - 1 - B - 2-AS2 - Kiln Room Air Shaft 2 | Thinset | Assumed | Concealed Material but Assumed Present |
| Central | 6010 Central - 1 - B - 2-AS1 - Kiln Room Air Shaft 1 | Thinset | Assumed | Concealed Material but Assumed Present |
| Central | 6010 Central - 1 - B - 98 - Room 98 - Physics Lab | Thinset | Assumed | Concealed Material but Assumed Present |
| Central | 6010 Central - 1 - B - 97 - Room 97 - Physics Lab | Thinset | Assumed | Concealed Material but Assumed Present |
| Central | 6010 Central - 1 - B - 95 - Room 95 - Physics Lab | Thinset | Assumed | Concealed Material but Assumed Present |
| Central | 6010 Central - 1 - 3 - 337A - Kitchen Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Central | 6010 Central - 1 - B - 100 - Room 100 - Lab Prep Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Central | 6010 Central - 1 - B - SL2 - Shower Area in Girl's Locker Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Central | 6010 Central - 1 - 1 - 130A - Men's Restroom across from the Auditorium | Thinset | Assumed | Concealed Material but Assumed Present |
| Central | 6010 Central - 1 - 4 - 403B-1 - Hallway Custodial Closet | Thinset | Assumed | Concealed Material but Assumed Present |
| Central | 6010 Central - 1 - B - GYL1-S01 - Upper Gym Stairwell Next To Room 72 | Thinset | Assumed | Concealed Material but Assumed Present |
| Central | 6010 Central - 1 - B - 72 - Ticket Office at Upper Gym Entrance from Street | Thinset | Assumed | Concealed Material but Assumed Present |
| Central | 6010 Central - 1 - 2 - 216 - Men's Restroom across from Library | Thinset | Assumed | Concealed Material but Assumed Present |
| Central | 6010 Central - 1 - SB - 62B - Staff Restroom in Department Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Central | 6010 Central - 1 - B - 80 - Room 80 - Book & Material Storage next to Room 82 | Thinset | Assumed | Concealed Material but Assumed Present |
| Central | 6010 Central - 1 - B - 84 - Room 84 - Chemistry Lab | Thinset | Assumed | Concealed Material but Assumed Present |
| Central | 6010 Central - 1 - B - GYL2 - Upper Gym Entrance at Street Level | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Central | 6010 Central - 1 - B - 82 - Room 82 - Chemistry Lab | Thinset | Assumed | Concealed Material but Assumed Present |
| Central | 6010 Central - 1 - B - 85 - Room 85 - Chemistry Lab | Thinset | Assumed | Concealed Material but Assumed Present |
| Central | 6010 Central - 1 - 1 - 116A - Women's Restroom across from Auditorium | Thinset | Assumed | Concealed Material but Assumed Present |
| Central | 6010 Central - 1 - B - GYL1-S02 - Upper Gym Stairwell Next To Room 71 | Thinset | Assumed | Concealed Material but Assumed Present |
| Central | 6010 Central - 1 - B - 71 - Gender Neutral Restroom at Upper Gym Entrance from Street | Thinset | Assumed | Concealed Material but Assumed Present |
| Central | 6010 Central - 1 - 3 - 337B - Restroom in Kitchen Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Central | 6010 Central - 1 - B - 91 - Room 91 - Work Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Central | 6010 Central - 1 - B - 8 - Art Studio | Thinset | Assumed | Concealed Material but Assumed Present |
| Central | 6010 Central - 1 - SB - 61A - Room 61A - Shower Area in Staff Locker Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Central | 6010 Central - 1 - SB - 65C - Shower Area in Men's Staff Locker Area | Thinset | Assumed | Concealed Material but Assumed Present |
| Central | 6010 Central - 1 - B - 010A - Room 010 - Staff Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Central | 6010 Central - 1 - B - 27A - Custodial Lounge - Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Central | 6010 Central - 1 - B - 31A - Building Engineer's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Central | 6010 Central - 1 - B - 33A - Restroom in Cleaner's Lounge | Thinset | Assumed | Concealed Material but Assumed Present |
| Central | 6010 Central - 1 - B - 34 - Girl's Restroom in the Main Hallway | Thinset | Assumed | Concealed Material but Assumed Present |
| Central | 6010 Central - 1 - B - 36 - Boy's Restroom in the Main Hallway | Thinset | Assumed | Concealed Material but Assumed Present |
| Central | 6010 Central - 1 - B - 36A - Custodial Closet between Restrooms | Thinset | Assumed | Concealed Material but Assumed Present |
| Central | 6010 Central - 1 - B - 37B - Room 37-Costume Room Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Central | 6010 Central - 1 - B - 37E - Room 37-Woodshop Storage Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Central | 6010 Central - 1 - 1 - 114 - Girl's Restroom across from the Auditorium | Thinset | Assumed | Concealed Material but Assumed Present |
| Central | 6010 Central - 1 - 1 - 114B - Custodial Closet next to Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Central | 6010 Central - 1 - 1 - 131 - Boy's Restroom across from the Auditorium | Thinset | Assumed | Concealed Material but Assumed Present |
| Central | 6010 Central - 1 - 1 - 131B - Custodial Closet next to Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Central | 6010 Central - 1 - 1 - 137 - Nurse's Suite | Thinset | Assumed | Concealed Material but Assumed Present |
| Central | 6010 Central - 1 - 1 - 137D - Nurse's Suite - Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Central | 6010 Central - 1 - 1 - 137E - Nurse's Suite Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Central | 6010 Central - 1 - 1 - 138A - Principal's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Central | 6010 Central - 1 - 1 - 144A - Roster Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Central | 6010 Central - 1 - 2 - 218 - Custodial Closet next to Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Central | 6010 Central - 1 - 2 - 218A - Girl's Restroom across from the Auditorium | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Central | 6010 Central - 1 - 2 - 220A - Women's Restroom across from the Auditorium | Thinset | Assumed | Concealed Material but Assumed Present |
| Central | 6010 Central - 1 - 2 - 236 - Custodial Closet across from 237 | Thinset | Assumed | Concealed Material but Assumed Present |
| Central | 6010 Central - 1 - 2 - 236A - Boy's Restroom across from 237 | Thinset | Assumed | Concealed Material but Assumed Present |
| Central | 6010 Central - 1 - 3 - 312 - Women's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Central | 6010 Central - 1 - 3 - 318 - Girl's Restroom across from Auditorium Balcony | Thinset | Assumed | Concealed Material but Assumed Present |
| Central | 6010 Central - 1 - 3 - 318B - Custodial Service Closet between Restrooms | Thinset | Assumed | Concealed Material but Assumed Present |
| Central | 6010 Central - 1 - 3 - 318C - Boy's Restroom across from Auditorium Balcony | Thinset | Assumed | Concealed Material but Assumed Present |
| Central | 6010 Central - 1 - 3 - 319A - Men's Restroom across from 317 | Thinset | Assumed | Concealed Material but Assumed Present |
| Central | 6010 Central - 1 - 3 - 331A - Staff Restroom across from Teacher Lounge | Thinset | Assumed | Concealed Material but Assumed Present |
| Central | 6010 Central - 1 - 3 - 336 - Kitchen Staff Locker Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Central | 6010 Central - 1 - 3 - 336A - Kitchen Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Central | 6010 Central - 1 - 3 - 337 - Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Central | 6010 Central - 1 - 4 - 408 - Hallway Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Central | 6010 Central - 1 - B - SL1 - Shower Area in Boy's Locker Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Central | 6010 Central - 1 - B - SL2 - Shower Area in Girl's Locker Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Central | 6010 Central - 1 - 1 - 130A - Men's Restroom across from the Auditorium | Thinset | Assumed | Concealed Material but Assumed Present |
| Central | 6010 Central - 1 - 2 - 216 - Men's Restroom across from Library | Thinset | Assumed | Concealed Material but Assumed Present |
| Central | 6010 Central - 1 - 1 - 116A - Women's Restroom across from Auditorium | Thinset | Assumed | Concealed Material but Assumed Present |
| Central | 6010 Central - 1 - 3 - 337B - Restroom in Kitchen Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Central Field (Fieldhouse) | 6019 Central Field (Fieldhouse) - 1 - 1 - 101 - Shower Area in the Boy's Locker Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Central Field (Fieldhouse) | 6019 Central Field (Fieldhouse) - 1 - 1 - 110-2 - Pipe Chase at Restroom in Girl's Locker Area | Thinset | Assumed | Concealed Material but Assumed Present |
| Central Field (Fieldhouse) | 6019 Central Field (Fieldhouse) - 1 - 2 - 212 - Shower Area in the Girl's Locker Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Central Field (Fieldhouse) | 6019 Central Field (Fieldhouse) - 1 - 2 - 201-1 - Pipe Chase at Restroom in Boy's Locker Area | Thinset | Assumed | Concealed Material but Assumed Present |
| Central Field (Fieldhouse) | 6019 Central Field (Fieldhouse) - 1 - 1 - 110 - Shower Area in the Girl's Locker Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Central Field (Fieldhouse) | 6019 Central Field (Fieldhouse) - 1 - 2 - 201 - Shower Area in the Boy's Locker Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Germantown Field (Fieldhouse) | 6029 Germantown Field (Fieldhouse) - 1 - 1 - 112B - Electrical Room at Back of Open Cage Area Closest to Parking Lot next to Electrical Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Germantown Field (Fieldhouse) | 6029 Germantown Field (Fieldhouse) - 1 - 1 - 116B - Shower Room in Open Area at Entrance Door 2 | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Germantown Field (Fieldhouse) | 6029 Germantown Field (Fieldhouse) - 1 - 1 - 102B - Shower Room in Open Area at Entrance Door 3 | Thinset | Assumed | Concealed Material but Assumed Present |
| Germantown Field (Fieldhouse) | 6029 Germantown Field (Fieldhouse) - 1 - 1 - 106B - Shower Room in Open Area at Entrance Door 4 | Thinset | Assumed | Concealed Material but Assumed Present |
| Germantown Field (Fieldhouse) | 6029 Germantown Field (Fieldhouse) - 1 - 2 - 205 - Restroom at Top of Steps | Thinset | Assumed | Concealed Material but Assumed Present |
| Germantown Field (Fieldhouse) | 6029 Germantown Field (Fieldhouse) - 1 - 1 - 112C - Restroom in Open Cage area Closest to Parking Lot | Thinset | Assumed | Concealed Material but Assumed Present |
| Germantown Field (Fieldhouse) | 6029 Germantown Field (Fieldhouse) - 1 - 1 - 112B - Electrical Room at Back of Open Cage Area Closest to Parking Lot next to Electrical Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Germantown Field (Fieldhouse) | 6029 Germantown Field (Fieldhouse) - 1 - 1 - 117A - Restroom in Game Officials/Game Staff Lounge | Thinset | Assumed | Concealed Material but Assumed Present |
| Germantown Field (Fieldhouse) | 6029 Germantown Field (Fieldhouse) - 1 - 1 - 116C - Restroom in Open Cage Area at Entrance Door 2 | Thinset | Assumed | Concealed Material but Assumed Present |
| Germantown Field (Fieldhouse) | 6029 Germantown Field (Fieldhouse) - 1 - 1 - 116B - Shower Room in Open Area at Entrance Door 2 | Thinset | Assumed | Concealed Material but Assumed Present |
| Germantown Field (Fieldhouse) | 6029 Germantown Field (Fieldhouse) - 1 - 1 - 107A - Restroom in Lounge for Open Cage Areas on Field Side | Thinset | Assumed | Concealed Material but Assumed Present |
| Germantown Field (Fieldhouse) | 6029 Germantown Field (Fieldhouse) - 1 - 1 - 102C - Restroom in Open Cage Area at Entrance Door 3 | Thinset | Assumed | Concealed Material but Assumed Present |
| Germantown Field (Fieldhouse) | 6029 Germantown Field (Fieldhouse) - 1 - 1 - 102B - Shower Room in Open Area at Entrance Door 3 | Thinset | Assumed | Concealed Material but Assumed Present |
| Germantown Field (Fieldhouse) | 6029 Germantown Field (Fieldhouse) - 1 - 1 - 106C - Restroom in Open Cage Area at Entrance Door 4 | Thinset | Assumed | Concealed Material but Assumed Present |
| Germantown Field (Fieldhouse) | 6029 Germantown Field (Fieldhouse) - 1 - 1 - 106B - Shower Room in Open Area at Entrance Door 4 | Thinset | Assumed | Concealed Material but Assumed Present |
| Germantown Field (Fieldhouse) | 6029 Germantown Field (Fieldhouse) - 1 - 1 - 109 - Restroom inside Restroom next to Shower Room leading to exit in Back of Open Cage Area at Entrance Door 4 | Thinset | Assumed | Concealed Material but Assumed Present |
| Germantown Field (Fieldhouse) | 6029 Germantown Field (Fieldhouse) - 1 - 2 - 205 - Restroom at Top of Steps | Thinset | Assumed | Concealed Material but Assumed Present |
| Germantown Field (Fieldhouse) | 6029 Germantown Field (Fieldhouse) - 1 - 2 - 205A - Closet in Restroom at Top of Steps | Thinset | Assumed | Concealed Material but Assumed Present |
| Roxborough | 6030 Roxborough - 1 - 1 - S15 - Main Lobby and Stairs | Thinset | Assumed | Concealed Material but Assumed Present |
| Roxborough | 6030 Roxborough - 1 - 1 - 135AB - Classroom 135 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Roxborough | 6030 Roxborough - 1 - 1 - 133A-1 - Classroom 133 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Roxborough | 6030 Roxborough - 1 - 1 - 133C-PC - Pipe Chase behind Classroom 133 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Roxborough | 6030 Roxborough - 2 - BS - 011A - Girls Locker Room Shower | Thinset | Assumed | Concealed Material but Assumed Present |
| Roxborough | 6030 Roxborough - 1 - 1 - 107B - Right Side Student Restroom in Classroom 107 | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Roxborough | 6030 Roxborough - 1 - 1 - 107C - Left Side Student Restroom in Classroom 107 | Thinset | Assumed | Concealed Material but Assumed Present |
| Roxborough | 6030 Roxborough - 2 - BS - 001D - Showers in Kineseology Room next to Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Roxborough | 6030 Roxborough - 2 - BS - 001F - Restroom Located in Kineseology Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Roxborough | 6030 Roxborough - 1 - 3 - 341 - Girl's Restroom across from Classroom 331 | Thinset | Assumed | Concealed Material but Assumed Present |
| Roxborough | 6030 Roxborough - 1 - 1 - 136F - Large Storage Area in Right Rear of Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Roxborough | 6030 Roxborough - 1 - 1 - 136D - Kitchen Storage near windows | Thinset | Assumed | Concealed Material but Assumed Present |
| Roxborough | 6030 Roxborough - 1 - 1 - 136A - Kitchen Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Roxborough | 6030 Roxborough - 1 - 1 - 136A-2 - Kitchen Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Roxborough | 6030 Roxborough - 1 - 2 - 237 - Boy's Restroom across from Classroom 202/203 | Thinset | Assumed | Concealed Material but Assumed Present |
| Roxborough | 6030 Roxborough - 1 - 2 - 236 - Staff Lounge next to Classroom 202/203 | Thinset | Assumed | Concealed Material but Assumed Present |
| Roxborough | 6030 Roxborough - 2 - 2 - 226-2 - Boy's Restroom next to Classroom 220 | Thinset | Assumed | Concealed Material but Assumed Present |
| Roxborough | 6030 Roxborough - 1 - 1 - 135-1 - Girl's Restroom across from Classroom 135 | Thinset | Assumed | Concealed Material but Assumed Present |
| Roxborough | 6030 Roxborough - 2 - 2 - 228-2 - Girl's Restroom next to Classroom 220 | Thinset | Assumed | Concealed Material but Assumed Present |
| Roxborough | 6030 Roxborough - 1 - 1 - 135AB - Classroom 135 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Roxborough | 6030 Roxborough - 1 - 1 - 133A-1 - Classroom 133 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Roxborough | 6030 Roxborough - 1 - 2 - 240 - Girl's Restroom across from Classroom 228 | Thinset | Assumed | Concealed Material but Assumed Present |
| Roxborough | 6030 Roxborough - 1 - 1 - 141 - Gender Neutral Restroom in Main Lobby Area | Thinset | Assumed | Concealed Material but Assumed Present |
| Roxborough | 6030 Roxborough - 1 - 1 - 140 - Men's Restroom in Main Lobby Area | Thinset | Assumed | Concealed Material but Assumed Present |
| Roxborough | 6030 Roxborough - 1 - 1 - 107B - Right Side Student Restroom in Classroom 107 | Thinset | Assumed | Concealed Material but Assumed Present |
| Roxborough | 6030 Roxborough - 1 - 1 - 107C - Left Side Student Restroom in Classroom 107 | Thinset | Assumed | Concealed Material but Assumed Present |
| Roxborough | 6030 Roxborough - 2 - 3 - 328-2 - Boy's Restroom across from Classroom 324 | Thinset | Assumed | Concealed Material but Assumed Present |
| Roxborough | 6030 Roxborough - 1 - 1 - 138 - Boy's Restroom next to Admin Office 102 | Thinset | Assumed | Concealed Material but Assumed Present |
| Roxborough | 6030 Roxborough - 2 - 3 - 330-2 - Girl's Restroom across from Classroom 324 | Thinset | Assumed | Concealed Material but Assumed Present |
| Roxborough | 6030 Roxborough - 1 - 3 - 340 - Boy's Restroom across from Classroom 303 | Thinset | Assumed | Concealed Material but Assumed Present |
| Roxborough | 6030 Roxborough - 2 - 1 - 132-2 - Boy's Restroom in Gymnasium Lobby | Thinset | Assumed | Concealed Material but Assumed Present |
| Roxborough | 6030 Roxborough - 2 - 1 - 133-2 - Girl's Restroom in Gymnasium Lobby | Thinset | Assumed | Concealed Material but Assumed Present |
| Roxborough | 6030 Roxborough - 1 - 1 - 105B - Restroom In Nurses Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Roxborough | 6030 Roxborough - 1 - 1 - 136A-1 - Kitchen Office Storage Closet | Thinset | Assumed | Concealed Material but Assumed Present |
| Roxborough | 6030 Roxborough - 2 - 1 - 135-2 - Restroom in Hallway next to Room 126 | Thinset | Assumed | Concealed Material but Assumed Present |
| Roxborough | 6030 Roxborough - 1 - BS - S02 - Rear Stairwell to IMC | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Roxborough | 6030 Roxborough - 1 - 3 - 344a - Staff Restroom within Lounge 344 | Thinset | Assumed | Concealed Material but Assumed Present |
| Roxborough | 6030 Roxborough - 1 - 3 - 344a - Staff Restroom within Lounge 344 | Thinset | Assumed | Concealed Material but Assumed Present |
| Saul | 6040 Saul - 2 - 1 - H112A - Element 2 Main Entrance | Thinset | Assumed | Concealed Material but Assumed Present |
| Saul | 6040 Saul - 2 - 1 - H112 - Hallway from Element 1 to Counselor's Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Saul | 6040 Saul - 2 - 1 - H113 - Hallway outside Classrooms 1-4 | Thinset | Assumed | Concealed Material but Assumed Present |
| Saul | 6040 Saul - 2 - 1 - H111 - Hallway outside Faculty Dining Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Saul | 6040 Saul - 2 - 1 - H110 - Hallway outside Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Saul | 6040 Saul - 2 - 1 - H11A - Foyer outside Kitchen Entrance | Thinset | Assumed | Concealed Material but Assumed Present |
| Saul | 6040 Saul - 2 - 1 - H114 - Hallway outside Storage and Mechanical Room 6 | Thinset | Assumed | Concealed Material but Assumed Present |
| Saul | 6040 Saul - 2 - 1 - H113A - Hallway Stairs outside Classroom 4 | Thinset | Assumed | Concealed Material but Assumed Present |
| Saul | 6040 Saul - 2 - 1 - 122A - NTA Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Saul | 6040 Saul - 2 - 1 - H113B - Vestibule outside Shop 5 | Thinset | Assumed | Concealed Material but Assumed Present |
| Saul | 6040 Saul - 2 - 1 - 121B - School Store (Former Locker Room Showers) | Thinset | Assumed | Concealed Material but Assumed Present |
| Saul | 6040 Saul - 2 - 1 - 123A - Former Girl's Locker Room Large Shower Area | Thinset | Assumed | Concealed Material but Assumed Present |
| Saul | 6040 Saul - 2 - 1 - 006E - Shop 5 Locker Room Shower | Thinset | Assumed | Concealed Material but Assumed Present |
| Saul | 6040 Saul - 8 - 1 - G4 - Women's Locker Room Small Showers | Thinset | Assumed | Concealed Material but Assumed Present |
| Saul | 6040 Saul - 1 - B - 100A-B - Time Clock Room Storage Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Saul | 6040 Saul - 19 - 1 - 103 - Room 103 - Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Saul | 6040 Saul - 2 - 1 - 125 - Boy's Restroom near Classrooms 3 and 4 | Thinset | Assumed | Concealed Material but Assumed Present |
| Saul | 6040 Saul - 2 - 1 - 109-2 - Boy's Restroom near Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Saul | 6040 Saul - 2 - 1 - 110-2 - Cafeteria Women's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Saul | 6040 Saul - 2 - 1 - 120A - Disciplinarian Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Saul | 6040 Saul - 2 - 1 - 121B - School Store (Former Locker Room Showers) | Thinset | Assumed | Concealed Material but Assumed Present |
| Saul | 6040 Saul - 2 - 1 - 123A - Former Girl's Locker Room Large Shower Area | Thinset | Assumed | Concealed Material but Assumed Present |
| Saul | 6040 Saul - 2 - 1 - 124 - Girl's Restroom near Classrooms 3 and 4 | Thinset | Assumed | Concealed Material but Assumed Present |
| Saul | 6040 Saul - 2 - 1 - 108-2 - Girl's Restroom near Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Saul | 6040 Saul - 2 - 1 - 112 - Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Saul | 6040 Saul - 2 - 1 - 112B - Kitchen Counter Area near Hallway | Thinset | Assumed | Concealed Material but Assumed Present |
| Saul | 6040 Saul - 2 - 1 - 112A - Kitchen Dry Storage Room | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Saul | 6040 Saul - 2 - 1 - 113B - Kitchen Hallway between Dry Storage and Walk in Refrigerator | Thinset | Assumed | Concealed Material but Assumed Present |
| Saul | 6040 Saul - 2 - 1 - 112D - Kitchen Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Saul | 6040 Saul - 2 - 1 - 114B - Men's Staff Restroom adjacent to Faculty Dining Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Saul | 6040 Saul - 2 - 1 - 122A - NTA Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Saul | 6040 Saul - 2 - 1 - 006E - Shop 5 Locker Room Shower | Thinset | Assumed | Concealed Material but Assumed Present |
| Saul | 6040 Saul - 2 - 1 - 006G - Shop 5 Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Saul | 6040 Saul - 2 - 1 - 114 - Women's Staff Restroom adjacent to Faculty Dining Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Saul | 6040 Saul - 5 - 1 - NP20 - 1st Floor Men's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Saul | 6040 Saul - 5 - 1 - NP16 - 1st Floor Women's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Saul | 6040 Saul - 5 - 1 - NP19 - 1st Floor Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Saul | 6040 Saul - 5 - B - NP8 - Storage Room adjacent to Restroom (across from Custodial Closet) | Thinset | Assumed | Concealed Material but Assumed Present |
| Saul | 6040 Saul - 5 - B - NP5 - Storage Room adjacent to Classroom A1 Storage Room (former Restroom) | Thinset | Assumed | Concealed Material but Assumed Present |
| Saul | 6040 Saul - 5 - B - NP10 - Women's Restroom adjacent to Animal Lab A4 | Thinset | Assumed | Concealed Material but Assumed Present |
| Saul | 6040 Saul - 8 - 1 - G10 - Boy's Side Gym Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Saul | 6040 Saul - 8 - 1 - G8 - Girl's Side Gym Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Saul | 6040 Saul - 8 - 1 - G14 - Men's Locker Room Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Saul | 6040 Saul - 8 - 1 - G13 - Men's Locker Room Showers | Thinset | Assumed | Concealed Material but Assumed Present |
| Saul | 6040 Saul - 8 - 1 - G25 - Men's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Saul | 6040 Saul - 8 - 1 - G23 - Social Worker Suite Men's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Saul | 6040 Saul - 8 - 1 - G24 - Social Worker Suite Women's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Saul | 6040 Saul - 8 - 1 - G3 - Women's Locker Room Large Showers | Thinset | Assumed | Concealed Material but Assumed Present |
| Saul | 6040 Saul - 8 - 1 - G2 - Women's Locker Room Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Saul | 6040 Saul - 8 - 1 - G4 - Women's Locker Room Small Showers | Thinset | Assumed | Concealed Material but Assumed Present |
| Saul | 6040 Saul - 8 - 1 - G26 - Women's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Saul | 6040 Saul - 19 - 1 - 103 - Room 103 - Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Saul | 6040 Saul - 5 - B - NP7 - Restroom at corner of Hallways | Thinset | Assumed | Concealed Material but Assumed Present |
| Girls | 6050 Girls - 1 - 1 - 100B - Girl's Restroom near Classroom 100 | Thinset | Assumed | Concealed Material but Assumed Present |
| Girls | 6050 Girls - 1 - G - NP-1-G - Girl's Restroom across from Stairs #3 | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Girls | 6050 Girls - 1 - 1 - S103 - Stairs #2 across Closet 106A | Thinset | Assumed | Concealed Material but Assumed Present |
| Girls | 6050 Girls - 1 - B - 024LL - Gymnasium Exit Foyer to Olney Ave | Thinset | Assumed | Concealed Material but Assumed Present |
| Girls | 6050 Girls - 1 - B - 024LC - Gymnasium Exit Foyer to the East by Boy's and Girls' Restrooms | Thinset | Assumed | Concealed Material but Assumed Present |
| Girls | 6050 Girls - 1 - B - 024LA - Men's Restroom to the north in Hallway from Gym A | Thinset | Assumed | Concealed Material but Assumed Present |
| Girls | 6050 Girls - 1 - B - 024LB - Women's Restroom to the north in Hallway from Gym A | Thinset | Assumed | Concealed Material but Assumed Present |
| Girls | 6050 Girls - 1 - G - G21A - Hallway/Foyer at the East end of the Gymnasiums | Thinset | Assumed | Concealed Material but Assumed Present |
| Girls | 6050 Girls - 1 - 2 - 202B - Girl's Restroom across Room 203 | Thinset | Assumed | Concealed Material but Assumed Present |
| Girls | 6050 Girls - 1 - G - NP-9 - Restroom next to Kitchen in Weight Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Girls | 6050 Girls - 1 - B - S05 - Stairs leading to the south entrance to the Girls' Locker Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Girls | 6050 Girls - 1 - B - 013L - Girl's Locker Room Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Girls | 6050 Girls - 1 - 3 - 300B - Girl's Restroom next to Room 302 | Thinset | Assumed | Concealed Material but Assumed Present |
| Girls | 6050 Girls - 1 - 1 - 116B - Women's Restroom across from Room 113 | Thinset | Assumed | Concealed Material but Assumed Present |
| Girls | 6050 Girls - 1 - 1 - S210 - Stairs at the north end of the Stage in the Hall | Thinset | Assumed | Concealed Material but Assumed Present |
| Girls | 6050 Girls - 1 - 3 - 320 - Girl's Restroom next to Classroom 314 | Thinset | Assumed | Concealed Material but Assumed Present |
| Girls | 6050 Girls - 1 - 2 - 220 - Girl's Restroom Across Classroom 221 | Thinset | Assumed | Concealed Material but Assumed Present |
| Girls | 6050 Girls - 1 - G - SG13 - Stairs # 4 next to G13 | Thinset | Assumed | Concealed Material but Assumed Present |
| Girls | 6050 Girls - 1 - 1 - S102 - Stairs #1 next to Classroom 100 | Thinset | Assumed | Concealed Material but Assumed Present |
| Girls | 6050 Girls - 1 - G - VSG13 - Vestibule at Stairwell 4 | Thinset | Assumed | Concealed Material but Assumed Present |
| Girls | 6050 Girls - 1 - B - 012LB - Shower Room in 12L | Thinset | Assumed | Concealed Material but Assumed Present |
| Girls | 6050 Girls - 1 - G - HG101 - Hallway from Stairs #5 to Cafeteria | Thinset | Assumed | Concealed Material but Assumed Present |
| Girls | 6050 Girls - 1 - 2 - S205 - Stairs #4 across Classroom 216 | Thinset | Assumed | Concealed Material but Assumed Present |
| Girls | 6050 Girls - 1 - 1 - 100E - Custodial Closet outside Storage 100A | Thinset | Assumed | Concealed Material but Assumed Present |
| Girls | 6050 Girls - 1 - G - SG04 - Stairs #3 across from Elevator | Thinset | Assumed | Concealed Material but Assumed Present |
| Girls | 6050 Girls - 1 - 1 - 100B - Girl's Restroom near Classroom 100 | Thinset | Assumed | Concealed Material but Assumed Present |
| Girls | 6050 Girls - 1 - G - SG11 - Stairs #1 | Thinset | Assumed | Concealed Material but Assumed Present |
| Girls | 6050 Girls - 1 - 2 - S204 - Stairs #3 across Lounge 212A | Thinset | Assumed | Concealed Material but Assumed Present |
| Girls | 6050 Girls - 1 - 1 - 100D - Women's Restroom associated with Women's Lounge near Classroom 100 | Thinset | Assumed | Concealed Material but Assumed Present |
| Girls | 6050 Girls - 1 - G - G31A - Restroom next to G31 | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Girls | 6050 Girls - 1 - G - NP-1-G - Girl's Restroom across from Stairs #3 | Thinset | Assumed | Concealed Material but Assumed Present |
| Girls | 6050 Girls - 1 - 1 - H18 - Hallway from Classroom 100 to Stairs #2 | Thinset | Assumed | Concealed Material but Assumed Present |
| Girls | 6050 Girls - 1 - G - G16B - School Police Office in Cafeteria (IDF-1) | Thinset | Assumed | Concealed Material but Assumed Present |
| Girls | 6050 Girls - 1 - 1 - H101 - Hallway from Stairs #5 to Stairs #2 | Thinset | Assumed | Concealed Material but Assumed Present |
| Girls | 6050 Girls - 1 - G - G16C - Staff Dining Lounge | Thinset | Assumed | Concealed Material but Assumed Present |
| Girls | 6050 Girls - 1 - G - G16 - Cafeteria | Thinset | Assumed | Concealed Material but Assumed Present |
| Girls | 6050 Girls - 1 - G - G16K - Staff Lounge in Cafeteria | Thinset | Assumed | Concealed Material but Assumed Present |
| Girls | 6050 Girls - 1 - 1 - S103 - Stairs #2 across Closet 106A | Thinset | Assumed | Concealed Material but Assumed Present |
| Girls | 6050 Girls - 1 - B - 025L - Gymnasium B | Thinset | Assumed | Concealed Material but Assumed Present |
| Girls | 6050 Girls - 1 - G - G16J - Cafeteria Serving area | Thinset | Assumed | Concealed Material but Assumed Present |
| Girls | 6050 Girls - 1 - B - 024L - Gymnasium A | Thinset | Assumed | Concealed Material but Assumed Present |
| Girls | 6050 Girls - 1 - G - G16D - Walk- In Freezer Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Girls | 6050 Girls - 1 - B - 024LL - Gymnasium Exit Foyer to Olney Ave | Thinset | Assumed | Concealed Material but Assumed Present |
| Girls | 6050 Girls - 1 - B - 024LC - Gymnasium Exit Foyer to the East by Boy's and Girls' Restrooms | Thinset | Assumed | Concealed Material but Assumed Present |
| Girls | 6050 Girls - 1 - G - G16F - Main Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Girls | 6050 Girls - 1 - B - 024LA - Men's Restroom to the north in Hallway from Gym A | Thinset | Assumed | Concealed Material but Assumed Present |
| Girls | 6050 Girls - 1 - B - 024LB - Women's Restroom to the north in Hallway from Gym A | Thinset | Assumed | Concealed Material but Assumed Present |
| Girls | 6050 Girls - 1 - G - G16I - Kitchen Dry Storage Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Girls | 6050 Girls - 1 - B - S02 - Stairs in the Hallway to the north of Gymnasium A above the Men's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Girls | 6050 Girls - 1 - B - S03 - Stairs in the Hallway to the north of Gymnasium A above the Women's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Girls | 6050 Girls - 1 - G - SG16 - Kitchen Stairs leading to Operations Area in Basement | Thinset | Assumed | Concealed Material but Assumed Present |
| Girls | 6050 Girls - 1 - 2 - H202 - Hallway in front of Music Room 205 | Thinset | Assumed | Concealed Material but Assumed Present |
| Girls | 6050 Girls - 1 - G - G21A - Hallway/Foyer at the East end of the Gymnasiums | Thinset | Assumed | Concealed Material but Assumed Present |
| Girls | 6050 Girls - 1 - 2 - H202A - Hallway to the side of Music Room 205 and Auditorium Catwalk | Thinset | Assumed | Concealed Material but Assumed Present |
| Girls | 6050 Girls - 1 - 2 - S206 - Stairs at the north east corner behind Music Room 205 | Thinset | Assumed | Concealed Material but Assumed Present |
| Girls | 6050 Girls - 1 - G - G14F - Girl's Restroom across Stairs #2 | Thinset | Assumed | Concealed Material but Assumed Present |
| Girls | 6050 Girls - 1 - B - 018LA - Restroom in Gymnasium A Office | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Girls | 6050 Girls - 1 - 2 - S202 - Stairs #1 next to Classroom 200 | Thinset | Assumed | Concealed Material but Assumed Present |
| Girls | 6050 Girls - 1 - G - G14H - Custodial Closet across from Girl's Restroom across from Stairs #2 | Thinset | Assumed | Concealed Material but Assumed Present |
| Girls | 6050 Girls - 1 - B - H03 - Hallway leading into the Gymnasiums | Thinset | Assumed | Concealed Material but Assumed Present |
| Girls | 6050 Girls - 1 - 2 - 200-PC - Pipe Chase in Custodial Closet in the Hall outside Room 200A | Thinset | Assumed | Concealed Material but Assumed Present |
| Girls | 6050 Girls - 1 - 2 - 200C - Custodial Closet in the Hall outside Room 200A | Thinset | Assumed | Concealed Material but Assumed Present |
| Girls | 6050 Girls - 1 - 2 - 202A - Men's Restroom across Room 207A | Thinset | Assumed | Concealed Material but Assumed Present |
| Girls | 6050 Girls - 1 - G - G4C - Bathroom to right of Storage Closet | Thinset | Assumed | Concealed Material but Assumed Present |
| Girls | 6050 Girls - 1 - B - H01L - Hallway from Phys Ed Department Office to Visitors Changing Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Girls | 6050 Girls - 1 - 2 - 202B - Girl's Restroom across Room 203 | Thinset | Assumed | Concealed Material but Assumed Present |
| Girls | 6050 Girls - 1 - G - NP-3 - Kitchen in Weight Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Girls | 6050 Girls - 1 - G - NP-9 - Restroom next to Kitchen in Weight Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Girls | 6050 Girls - 1 - B - H01LA - Hallway from SW stairs to Entrance Gym Hallway | Thinset | Assumed | Concealed Material but Assumed Present |
| Girls | 6050 Girls - 1 - B - S05 - Stairs leading to the south entrance to the Girls' Locker Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Girls | 6050 Girls - 1 - 1 - 125A - Health Office Infirmary Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Girls | 6050 Girls - 1 - B - H01A - Main Entrance Hallway/Foyer to the Girl's Locker Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Girls | 6050 Girls - 1 - 2 - 204C - Closet in Lounge 204A | Thinset | Assumed | Concealed Material but Assumed Present |
| Girls | 6050 Girls - 1 - 2 - H28 - Hallway from Stairs #2 to Stairs #1 | Thinset | Assumed | Concealed Material but Assumed Present |
| Girls | 6050 Girls - 1 - 3 - H38 - Hallway from Stairs #2 to Stairs #1 | Thinset | Assumed | Concealed Material but Assumed Present |
| Girls | 6050 Girls - 1 - 3 - S302 - Stairs #1 next to Classroom 300 | Thinset | Assumed | Concealed Material but Assumed Present |
| Girls | 6050 Girls - 1 - B - 013L - Girl's Locker Room Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Girls | 6050 Girls - 1 - G - G14B1 - Men's Restroom next to the Weight Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Girls | 6050 Girls - 1 - G - HG1 - Hallway from the Cafeteria Past the Weight Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Girls | 6050 Girls - 1 - 3 - 300C - Custodial Closet in Hallway outside of Women's Lounge | Thinset | Assumed | Concealed Material but Assumed Present |
| Girls | 6050 Girls - 1 - 3 - 300B - Girl's Restroom next to Room 302 | Thinset | Assumed | Concealed Material but Assumed Present |
| Girls | 6050 Girls - 1 - B - 013L-PC2 - Pipe Chase in Girl's Locker Room to right of sinks | Thinset | Assumed | Concealed Material but Assumed Present |
| Girls | 6050 Girls - 1 - B - 013LA - Custodial Closet next to the Girl's Locker Room Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Girls | 6050 Girls - 1 - B - S01 - Stairs next to the P.E. Faculty Dressing Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Girls | 6050 Girls - 1 - B - 012LA - Restroom in P.E. Faculty Dressing Room | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Girls | 6050 Girls - 1 - 1 - 133A - Main Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Girls | 6050 Girls - 1 - B - 011LA - Visiting Team Locker Room Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Girls | 6050 Girls - 1 - B - 010L - Girl's Showers | Thinset | Assumed | Concealed Material but Assumed Present |
| Girls | 6050 Girls - 1 - G - HG2 - Hallway from G1 to the High Voltage Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Girls | 6050 Girls - 1 - 3 - S30 - Stairwell #2 from 3rd floor to Roof Access/Elevator Machine Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Girls | 6050 Girls - 1 - 1 - 139B - Principal's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Girls | 6050 Girls - 1 - B - S08 - Stairs at the Operations Hallway across from the Elevator | Thinset | Assumed | Concealed Material but Assumed Present |
| Girls | 6050 Girls - 1 - 1 - 139C - Assistant Principal's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Girls | 6050 Girls - 1 - B - 003LA - Custodial Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Girls | 6050 Girls - 1 - B - H04A - Custodial Closet next to Hallway/Area leading to the Loading Dock | Thinset | Assumed | Concealed Material but Assumed Present |
| Girls | 6050 Girls - 1 - 1 - 116B - Women's Restroom across from Room 113 | Thinset | Assumed | Concealed Material but Assumed Present |
| Girls | 6050 Girls - 1 - G - G23A - Custodial Closet in Hall at entrance to G23 | Thinset | Assumed | Concealed Material but Assumed Present |
| Girls | 6050 Girls - 1 - G - G23B - Women's Restroom at entrance to G23 | Thinset | Assumed | Concealed Material but Assumed Present |
| Girls | 6050 Girls - 1 - 1 - 118B - Custodial Closet outside of Language Teacher's Book Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Girls | 6050 Girls - 1 - 1 - 118B-PC - Pipe Chase in Custodial Closet outside of Language Teacher's Book Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Girls | 6050 Girls - 1 - G - SG19 - Stairwell across from Room G23 | Thinset | Assumed | Concealed Material but Assumed Present |
| Girls | 6050 Girls - 1 - 1 - S101 - Stairs #5 at Room 118 | Thinset | Assumed | Concealed Material but Assumed Present |
| Girls | 6050 Girls - 1 - 1 - S104 - Stairs #4 across Classroom 116 | Thinset | Assumed | Concealed Material but Assumed Present |
| Girls | 6050 Girls - 1 - B - 005L - Woman's Restroom next to Housekeeping | Thinset | Assumed | Concealed Material but Assumed Present |
| Girls | 6050 Girls - 1 - 1 - S105 - Stairs #3 across Classroom 112 | Thinset | Assumed | Concealed Material but Assumed Present |
| Girls | 6050 Girls - 1 - B - 006L - Women's Locker Room Lounge | Thinset | Assumed | Concealed Material but Assumed Present |
| Girls | 6050 Girls - 1 - 3 - S304 - Stairs #4 across from Classroom 314 | Thinset | Assumed | Concealed Material but Assumed Present |
| Girls | 6050 Girls - 1 - G - G20B - Girl's Restroom outside Room G20 | Thinset | Assumed | Concealed Material but Assumed Present |
| Girls | 6050 Girls - 1 - B - H05 - Hallway from Elevator to Rear Parking Lot | Thinset | Assumed | Concealed Material but Assumed Present |
| Girls | 6050 Girls - 1 - 3 - S301 - Stairs #5 next to Classroom 316 | Thinset | Assumed | Concealed Material but Assumed Present |
| Girls | 6050 Girls - 1 - 3 - 316B - Restroom in Men's Staff Lounge | Thinset | Assumed | Concealed Material but Assumed Present |
| Girls | 6050 Girls - 1 - 1 - S210 - Stairs at the north end of the Stage in the Hall | Thinset | Assumed | Concealed Material but Assumed Present |
| Girls | 6050 Girls - 1 - 3 - 316C - Custodial Closet in Hallway outside of Men's Lounge | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Girls | 6050 Girls - 1 - 3 - 320 - Girl's Restroom next to Classroom 314 | Thinset | Assumed | Concealed Material but Assumed Present |
| Girls | 6050 Girls - 1 - 2 - 216B - Restroom in Women's Lounge across from Stairs #4 | Thinset | Assumed | Concealed Material but Assumed Present |
| Girls | 6050 Girls - 1 - G - HG102 - Hallway at Classroom G12 to G18 | Thinset | Assumed | Concealed Material but Assumed Present |
| Girls | 6050 Girls - 1 - 1 - 103A - Women's Restroom outside of Auditorium | Thinset | Assumed | Concealed Material but Assumed Present |
| Girls | 6050 Girls - 1 - 2 - 220 - Girl's Restroom Across Classroom 221 | Thinset | Assumed | Concealed Material but Assumed Present |
| Girls | 6050 Girls - 1 - 1 - 103B - Men's Restroom outside of Auditorium | Thinset | Assumed | Concealed Material but Assumed Present |
| Girls | 6050 Girls - 1 - G - HG104 - Hallway at Closets Marked P.E. 1 and P 3 | Thinset | Assumed | Concealed Material but Assumed Present |
| Girls | 6050 Girls - 1 - 1 - H103 - Hallway outside Instrumental Room 105 | Thinset | Assumed | Concealed Material but Assumed Present |
| Girls | 6050 Girls - 1 - 2 - 218C - Custodial Closet in Hall by Room 218B | Thinset | Assumed | Concealed Material but Assumed Present |
| Girls | 6050 Girls - 1 - 2 - H201 - Hallway from Classroom 218 to 206 | Thinset | Assumed | Concealed Material but Assumed Present |
| Girls | 6050 Girls - 1 - 2 - S201 - Stairs #5 next to Classroom 218 | Thinset | Assumed | Concealed Material but Assumed Present |
| Girls | 6050 Girls - 1 - G - SG13 - Stairs # 4 next to G13 | Thinset | Assumed | Concealed Material but Assumed Present |
| Girls | 6050 Girls - 1 - 3 - H301 - Hallway from Stairs #5 to Classroom 306 | Thinset | Assumed | Concealed Material but Assumed Present |
| Girls | 6050 Girls - 1 - G - S010 - Stairs # 5 next to Classroom G-10 | Thinset | Assumed | Concealed Material but Assumed Present |
| Girls | 6050 Girls - 1 - 1 - S102 - Stairs #1 next to Classroom 100 | Thinset | Assumed | Concealed Material but Assumed Present |
| Girls | 6050 Girls - 1 - G - 0G8A - Dance Studio Locker Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Girls | 6050 Girls - 1 - 2 - H27 - Hallway leading to Classrooms 221 and 223 | Thinset | Assumed | Concealed Material but Assumed Present |
| Girls | 6050 Girls - 1 - 1 - 105V2 - Stairwell Vestibule in the back on Room 105 | Thinset | Assumed | Concealed Material but Assumed Present |
| Girls | 6050 Girls - 1 - 1 - S119 - Stairs at the south end of the Stage in the Hall | Thinset | Assumed | Concealed Material but Assumed Present |
| Girls | 6050 Girls - 1 - 3 - 300AX - Restroom in Women's Staff Lounge | Thinset | Assumed | Concealed Material but Assumed Present |
| Girls | 6050 Girls - 1 - G - VSG13 - Vestibule at Stairwell 4 | Thinset | Assumed | Concealed Material but Assumed Present |
| Girls | 6050 Girls - 1 - SB - S08X - S08 - Sub-Basement Level | Thinset | Assumed | Concealed Material but Assumed Present |
| Girls | 6050 Girls - 1 - 4 - S403 - Stairwell to Mechanical Room 403 | Thinset | Assumed | Concealed Material but Assumed Present |
| Girls | 6050 Girls - 1 - 4 - S401 - Stairwell to Mechanical Room 401 | Thinset | Assumed | Concealed Material but Assumed Present |
| Girls | 6050 Girls - 1 - 2 - S203 - Stairs #2 Across Lounge 204A | Thinset | Assumed | Concealed Material but Assumed Present |
| Girls | 6050 Girls - 1 - 2 - 213D - Library Media/Staff Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Girls | 6050 Girls - 1 - 3 - S312 - Stairwell #3 from 3rd Floor to Elevator Penthouse 1 | Thinset | Assumed | Concealed Material but Assumed Present |
| Girls | 6050 Girls - 1 - G - SG21A - Stairwell in G21A to Fan Room 3 | Thinset | Assumed | Concealed Material but Assumed Present |
| Girls | 6050 Girls - 1 - 1 - 116A - Men's Restroom across from Room 113 | Thinset | Assumed | Concealed Material but Assumed Present |
| Girls | 6050 Girls - 1 - G - SG02 - Stairs #2 | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Girls | 6050 Girls - 1 - G - G16D - Walk- In Freezer Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Girls | 6050 Girls - 1 - G - G16E - Former Kitchen Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Girls | 6050 Girls - 1 - G - G16EA - Kitchen Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Girls | 6050 Girls - 1 - G - G16EB - Kitchen Office Safe Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Girls | 6050 Girls - 1 - G - G16F - Main Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Girls | 6050 Girls - 1 - G - G16I - Kitchen Dry Storage Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Girls | 6050 Girls - 1 - G - G006 - Custodial Closet in front of G31 | Thinset | Assumed | Concealed Material but Assumed Present |
| Girls | 6050 Girls - 1 - B - 022LA - Phys Ed Department Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| King (MLK) | 6060 King (MLK) - 1 - 2 - S22 - Entrance Vestibule at Stairwell 6 | Thinset | Assumed | Concealed Material but Assumed Present |
| King (MLK) | 6060 King (MLK) - 1 - 2 - V224 - Entrance Vestibule to Hallway/Entrance Foyer between Main Office Suite to Gymnasium | Thinset | Assumed | Concealed Material but Assumed Present |
| King (MLK) | 6060 King (MLK) - 1 - 1 - 100H - Custodial Closet 100H | Thinset | Assumed | Concealed Material but Assumed Present |
| King (MLK) | 6060 King (MLK) - 1 - 1 - 113A - Women's Restroom 113A | Thinset | Assumed | Concealed Material but Assumed Present |
| King (MLK) | 6060 King (MLK) - 1 - 1 - 113B - Men's Restroom 113B | Thinset | Assumed | Concealed Material but Assumed Present |
| King (MLK) | 6060 King (MLK) - 1 - 1 - 135C - Restroom 135C | Thinset | Assumed | Concealed Material but Assumed Present |
| King (MLK) | 6060 King (MLK) - 1 - 1 - 136B - Restroom 136B | Thinset | Assumed | Concealed Material but Assumed Present |
| King (MLK) | 6060 King (MLK) - 1 - 1 - 126H - Custodial Closet 126H | Thinset | Assumed | Concealed Material but Assumed Present |
| King (MLK) | 6060 King (MLK) - 1 - 1 - 114C - Girl's Restroom 114C | Thinset | Assumed | Concealed Material but Assumed Present |
| King (MLK) | 6060 King (MLK) - 1 - 1 - 114D - Boy's Restroom 114D | Thinset | Assumed | Concealed Material but Assumed Present |
| King (MLK) | 6060 King (MLK) - 1 - 1 - 129A - Women's Restroom 129A | Thinset | Assumed | Concealed Material but Assumed Present |
| King (MLK) | 6060 King (MLK) - 1 - 1 - 129B - Men's Restroom 129B | Thinset | Assumed | Concealed Material but Assumed Present |
| King (MLK) | 6060 King (MLK) - 1 - 1 - 176A - Boy's Locker Room Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| King (MLK) | 6060 King (MLK) - 1 - 1 - 179A - Girl's Locker Room Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| King (MLK) | 6060 King (MLK) - 1 - 1 - 182A - Girl's Locker Room Shower Room | Thinset | Assumed | Concealed Material but Assumed Present |
| King (MLK) | 6060 King (MLK) - 1 - 2 - 200H - Custodial Closet 200H | Thinset | Assumed | Concealed Material but Assumed Present |
| King (MLK) | 6060 King (MLK) - 1 - 2 - 213B - Girl's Restroom 213B | Thinset | Assumed | Concealed Material but Assumed Present |
| King (MLK) | 6060 King (MLK) - 1 - 2 - 213A - Boy's Restroom 213A | Thinset | Assumed | Concealed Material but Assumed Present |
| King (MLK) | 6060 King (MLK) - 1 - 2 - 238A - Girl's Restroom 238A | Thinset | Assumed | Concealed Material but Assumed Present |
| King (MLK) | 6060 King (MLK) - 1 - 2 - 238B - Women's Restroom next to Girl's Restroom 238A | Thinset | Assumed | Concealed Material but Assumed Present |
| King (MLK) | 6060 King (MLK) - 1 - 2 - 214C - Girl's Restroom 214C | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| King (MLK) | 6060 King (MLK) - 1 - 2 - 214D - Boy's Restroom 214D | Thinset | Assumed | Concealed Material but Assumed Present |
| King (MLK) | 6060 King (MLK) - 1 - 2 - 226H - Custodial Closet 226H | Thinset | Assumed | Concealed Material but Assumed Present |
| King (MLK) | 6060 King (MLK) - 1 - 2 - A264A - Teacher's Office A264 Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| King (MLK) | 6060 King (MLK) - 1 - 2 - A264B - Teacher's Office A264 Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| King (MLK) | 6060 King (MLK) - 1 - 2 - A262B - Restroom inside Girl's Dressing Room next to Auditorium Stage | Thinset | Assumed | Concealed Material but Assumed Present |
| King (MLK) | 6060 King (MLK) - 1 - 2 - 263B - Restroom inside Boy's Dressing Room next to Auditorium Stage | Thinset | Assumed | Concealed Material but Assumed Present |
| King (MLK) | 6060 King (MLK) - 1 - 2 - A252B - Main Office Restroom 252B | Thinset | Assumed | Concealed Material but Assumed Present |
| King (MLK) | 6060 King (MLK) - 1 - 2 - 254D1 - Principal's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| King (MLK) | 6060 King (MLK) - 1 - 2 - 250A - Boy's Restroom outside of Gymnasium | Thinset | Assumed | Concealed Material but Assumed Present |
| King (MLK) | 6060 King (MLK) - 1 - 2 - 250B - Girl's Restroom outside of Gymnasium | Thinset | Assumed | Concealed Material but Assumed Present |
| King (MLK) | 6060 King (MLK) - 1 - 2 - 250C - Custodial Closet between the Boy's and Girl's Restroom outside of Gymnasium | Thinset | Assumed | Concealed Material but Assumed Present |
| King (MLK) | 6060 King (MLK) - 1 - 2 - 274B - Boy's Gym Teacher Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| King (MLK) | 6060 King (MLK) - 1 - 2 - 275B - Girl's Gym Teacher Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| King (MLK) | 6060 King (MLK) - 1 - 3 - 313B - Girl's Restroom 313B | Thinset | Assumed | Concealed Material but Assumed Present |
| King (MLK) | 6060 King (MLK) - 1 - 3 - 313A - Boy's Restroom 313A | Thinset | Assumed | Concealed Material but Assumed Present |
| King (MLK) | 6060 King (MLK) - 1 - 3 - T335A - Men's Restroom 335A | Thinset | Assumed | Concealed Material but Assumed Present |
| King (MLK) | 6060 King (MLK) - 1 - 3 - T335B - Boy's Restroom 335B | Thinset | Assumed | Concealed Material but Assumed Present |
| King (MLK) | 6060 King (MLK) - 1 - 3 - T345B - Women's Restroom 345B | Thinset | Assumed | Concealed Material but Assumed Present |
| King (MLK) | 6060 King (MLK) - 1 - 3 - T345A - Girl's Restroom 345A | Thinset | Assumed | Concealed Material but Assumed Present |
| King (MLK) | 6060 King (MLK) - 1 - 3 - T345C - Custodial Closet 345C next to Women's Restroom 345B | Thinset | Assumed | Concealed Material but Assumed Present |
| King (MLK) | 6060 King (MLK) - 1 - 3 - 326H - Custodial Closet 326H | Thinset | Assumed | Concealed Material but Assumed Present |
| King (MLK) | 6060 King (MLK) - 1 - 3 - 314C - Girl's Restroom 314C | Thinset | Assumed | Concealed Material but Assumed Present |
| King (MLK) | 6060 King (MLK) - 1 - 3 - A354B - Staff Restroom 354B | Thinset | Assumed | Concealed Material but Assumed Present |
| King (MLK) | 6060 King (MLK) - 1 - 3 - A351C - Classroom 351 Boy's Restroom 351C | Thinset | Assumed | Concealed Material but Assumed Present |
| King (MLK) | 6060 King (MLK) - 1 - 3 - A351D - Classroom 351 Girl's Restroom 351D | Thinset | Assumed | Concealed Material but Assumed Present |
| King (MLK) | 6060 King (MLK) - 1 - 3 - 375 - Nurse's Office Waiting Room 375 | Thinset | Assumed | Concealed Material but Assumed Present |
| King (MLK) | 6060 King (MLK) - 1 - 3 - 375A - Nurse's Office 375A | Thinset | Assumed | Concealed Material but Assumed Present |
| King (MLK) | 6060 King (MLK) - 1 - 3 - 375B - Nurse's Office Storage Closet | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| King (MLK) | 6060 King (MLK) - 1 - 3 - 375C - Nurse's Office Suite Rear Patient Room | Thinset | Assumed | Concealed Material but Assumed Present |
| King (MLK) | 6060 King (MLK) - 1 - 3 - 375D - Nurse's Office Suite Side Patient Room | Thinset | Assumed | Concealed Material but Assumed Present |
| King (MLK) | 6060 King (MLK) - 1 - 3 - 375E - Nurse's Office Suite Front Patient Room | Thinset | Assumed | Concealed Material but Assumed Present |
| King (MLK) | 6060 King (MLK) - 1 - 3 - H329-R - Restroom in H329 Near 351 | Thinset | Assumed | Concealed Material but Assumed Present |
| King (MLK) | 6060 King (MLK) - 1 - 3 - 375G - Restroom in 375E | Thinset | Assumed | Concealed Material but Assumed Present |
| King (MLK) | 6060 King (MLK) - 1 - 3 - H329-RR - Restroom in Hallway H329 Near Section D | Thinset | Assumed | Concealed Material but Assumed Present |
| King (MLK) | 6060 King (MLK) - 1 - 3 - 375F - Restroom in 375D | Thinset | Assumed | Concealed Material but Assumed Present |
| King (MLK) | 6060 King (MLK) - 1 - 2 - 228B - Men's Faculty 228B | Thinset | Assumed | Concealed Material but Assumed Present |
| King (MLK) | 6060 King (MLK) - 1 - 1 - 100H - Custodial Closet 100H | Thinset | Assumed | Concealed Material but Assumed Present |
| King (MLK) | 6060 King (MLK) - 1 - 1 - 113A - Women's Restroom 113A | Thinset | Assumed | Concealed Material but Assumed Present |
| King (MLK) | 6060 King (MLK) - 1 - 1 - 113B - Men's Restroom 113B | Thinset | Assumed | Concealed Material but Assumed Present |
| King (MLK) | 6060 King (MLK) - 1 - 1 - 139A - First Floor Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| King (MLK) | 6060 King (MLK) - 1 - 1 - 139D - Kitchen receiving/Custodial Room | Thinset | Assumed | Concealed Material but Assumed Present |
| King (MLK) | 6060 King (MLK) - 1 - 1 - 135C - Restroom 135C | Thinset | Assumed | Concealed Material but Assumed Present |
| King (MLK) | 6060 King (MLK) - 1 - 1 - 136B - Restroom 136B | Thinset | Assumed | Concealed Material but Assumed Present |
| King (MLK) | 6060 King (MLK) - 1 - 1 - 126H - Custodial Closet 126H | Thinset | Assumed | Concealed Material but Assumed Present |
| King (MLK) | 6060 King (MLK) - 1 - 1 - 114C - Girl's Restroom 114C | Thinset | Assumed | Concealed Material but Assumed Present |
| King (MLK) | 6060 King (MLK) - 1 - 1 - 114D - Boy's Restroom 114D | Thinset | Assumed | Concealed Material but Assumed Present |
| King (MLK) | 6060 King (MLK) - 1 - 1 - 129A - Women's Restroom 129A | Thinset | Assumed | Concealed Material but Assumed Present |
| King (MLK) | 6060 King (MLK) - 1 - 1 - 129B - Men's Restroom 129B | Thinset | Assumed | Concealed Material but Assumed Present |
| King (MLK) | 6060 King (MLK) - 1 - 1 - 176A - Boy's Locker Room Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| King (MLK) | 6060 King (MLK) - 1 - 1 - 177A - Boy's Locker Room Shower Room | Thinset | Assumed | Concealed Material but Assumed Present |
| King (MLK) | 6060 King (MLK) - 1 - 1 - 176B - Storage Room next to Boy's Locker Room Shower Room | Thinset | Assumed | Concealed Material but Assumed Present |
| King (MLK) | 6060 King (MLK) - 1 - 1 - 179A - Girl's Locker Room Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| King (MLK) | 6060 King (MLK) - 1 - 1 - 182A - Girl's Locker Room Shower Room | Thinset | Assumed | Concealed Material but Assumed Present |
| King (MLK) | 6060 King (MLK) - 1 - 1 - 178 - Storage Room next to Girl's Locker Room Shower Room | Thinset | Assumed | Concealed Material but Assumed Present |
| King (MLK) | 6060 King (MLK) - 1 - 2 - 200H - Custodial Closet 200H | Thinset | Assumed | Concealed Material but Assumed Present |
| King (MLK) | 6060 King (MLK) - 1 - 2 - 213B - Girl's Restroom 213B | Thinset | Assumed | Concealed Material but Assumed Present |
| King (MLK) | 6060 King (MLK) - 1 - 2 - 213A - Boy's Restroom 213A | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| King (MLK) | 6060 King (MLK) - 1 - 2 - 238A - Girl's Restroom 238A | Thinset | Assumed | Concealed Material but Assumed Present |
| King (MLK) | 6060 King (MLK) - 1 - 2 - 238B - Women's Restroom next to Girl's Restroom 238A | Thinset | Assumed | Concealed Material but Assumed Present |
| King (MLK) | 6060 King (MLK) - 1 - 2 - 241 - Classroom 241 | Thinset | Assumed | Concealed Material but Assumed Present |
| King (MLK) | 6060 King (MLK) - 1 - 2 - 214C - Girl's Restroom 214C | Thinset | Assumed | Concealed Material but Assumed Present |
| King (MLK) | 6060 King (MLK) - 1 - 2 - 214D - Boy's Restroom 214D | Thinset | Assumed | Concealed Material but Assumed Present |
| King (MLK) | 6060 King (MLK) - 1 - 2 - 226H - Custodial Closet 226H | Thinset | Assumed | Concealed Material but Assumed Present |
| King (MLK) | 6060 King (MLK) - 1 - 2 - A264A - Teacher's Office A264 Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| King (MLK) | 6060 King (MLK) - 1 - 2 - A264B - Teacher's Office A264 Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| King (MLK) | 6060 King (MLK) - 1 - 2 - A262B - Restroom inside Girl's Dressing Room next to Auditorium Stage | Thinset | Assumed | Concealed Material but Assumed Present |
| King (MLK) | 6060 King (MLK) - 1 - 2 - 263B - Restroom inside Boy's Dressing Room next to Auditorium Stage | Thinset | Assumed | Concealed Material but Assumed Present |
| King (MLK) | 6060 King (MLK) - 1 - 2 - A252B - Main Office Restroom 252B | Thinset | Assumed | Concealed Material but Assumed Present |
| King (MLK) | 6060 King (MLK) - 1 - 2 - 254D1 - Principal's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| King (MLK) | 6060 King (MLK) - 1 - 2 - 250A - Boy's Restroom outside of Gymnasium | Thinset | Assumed | Concealed Material but Assumed Present |
| King (MLK) | 6060 King (MLK) - 1 - 2 - 250B - Girl's Restroom outside of Gymnasium | Thinset | Assumed | Concealed Material but Assumed Present |
| King (MLK) | 6060 King (MLK) - 1 - 2 - 250C - Custodial Closet between the Boy's and Girl's Restroom outside of Gymnasium | Thinset | Assumed | Concealed Material but Assumed Present |
| King (MLK) | 6060 King (MLK) - 1 - 2 - 274B - Boy's Gym Teacher Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| King (MLK) | 6060 King (MLK) - 1 - 2 - 275B - Girl's Gym Teacher Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| King (MLK) | 6060 King (MLK) - 1 - 3 - 300 - Culinary Arts Learning Center Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| King (MLK) | 6060 King (MLK) - 1 - 3 - 313B - Girl's Restroom 313B | Thinset | Assumed | Concealed Material but Assumed Present |
| King (MLK) | 6060 King (MLK) - 1 - 3 - 313A - Boy's Restroom 313A | Thinset | Assumed | Concealed Material but Assumed Present |
| King (MLK) | 6060 King (MLK) - 1 - 3 - T335A - Men's Restroom 335A | Thinset | Assumed | Concealed Material but Assumed Present |
| King (MLK) | 6060 King (MLK) - 1 - 3 - T345B - Women's Restroom 345B | Thinset | Assumed | Concealed Material but Assumed Present |
| King (MLK) | 6060 King (MLK) - 1 - 3 - T345A - Girl's Restroom 345A | Thinset | Assumed | Concealed Material but Assumed Present |
| King (MLK) | 6060 King (MLK) - 1 - 3 - T345C - Custodial Closet 345C next to Women's Restroom 345B | Thinset | Assumed | Concealed Material but Assumed Present |
| King (MLK) | 6060 King (MLK) - 1 - 3 - 326H - Custodial Closet 326H | Thinset | Assumed | Concealed Material but Assumed Present |
| King (MLK) | 6060 King (MLK) - 1 - 3 - 314C - Girl's Restroom 314C | Thinset | Assumed | Concealed Material but Assumed Present |
| King (MLK) | 6060 King (MLK) - 1 - 3 - 314D - Boy's Restroom 314D | Thinset | Assumed | Concealed Material but Assumed Present |
| King (MLK) | 6060 King (MLK) - 1 - 3 - A354B - Staff Restroom 354B | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| King (MLK) | 6060 King (MLK) - 1 - 3 - A351C - Classroom 351 Boy's Restroom 351C | Thinset | Assumed | Concealed Material but Assumed Present |
| King (MLK) | 6060 King (MLK) - 1 - 3 - A351D - Classroom 351 Girl's Restroom 351D | Thinset | Assumed | Concealed Material but Assumed Present |
| King (MLK) | 6060 King (MLK) - 1 - 3 - 375 - Nurse's Office Waiting Room 375 | Thinset | Assumed | Concealed Material but Assumed Present |
| King (MLK) | 6060 King (MLK) - 1 - 3 - 375A - Nurse's Office 375A | Thinset | Assumed | Concealed Material but Assumed Present |
| King (MLK) | 6060 King (MLK) - 1 - 3 - 375B - Nurse's Office Storage Closet | Thinset | Assumed | Concealed Material but Assumed Present |
| King (MLK) | 6060 King (MLK) - 1 - 3 - 375C - Nurse's Office Suite Rear Patient Room | Thinset | Assumed | Concealed Material but Assumed Present |
| King (MLK) | 6060 King (MLK) - 1 - 3 - 375D - Nurse's Office Suite Side Patient Room | Thinset | Assumed | Concealed Material but Assumed Present |
| King (MLK) | 6060 King (MLK) - 1 - 3 - 375E - Nurse's Office Suite Front Patient Room | Thinset | Assumed | Concealed Material but Assumed Present |
| King (MLK) | 6060 King (MLK) - 1 - 3 - T335B - Boy's Restroom 335B | Thinset | Assumed | Concealed Material but Assumed Present |
| King (MLK) | 6060 King (MLK) - 1 - 3 - H329-R - Restroom in H329 Near 351 | Thinset | Assumed | Concealed Material but Assumed Present |
| King (MLK) | 6060 King (MLK) - 1 - 3 - 375G - Restroom in 375E | Thinset | Assumed | Concealed Material but Assumed Present |
| King (MLK) | 6060 King (MLK) - 1 - 3 - H329-RR - Restroom in Hallway H329 Near Section D | Thinset | Assumed | Concealed Material but Assumed Present |
| King (MLK) | 6060 King (MLK) - 1 - 3 - 375F - Restroom in 375D | Thinset | Assumed | Concealed Material but Assumed Present |
| King (MLK) | 6060 King (MLK) - 1 - 1 - 112A-1 - 112A Pantry | Thinset | Assumed | Concealed Material but Assumed Present |
| King (MLK) | 6060 King (MLK) - 1 - 3 - 300M - Culinary Kitchen Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| King (MLK) | 6060 King (MLK) - 1 - 3 - 300A - Culinary Arts Learning Center Lab Classroom | Thinset | Assumed | Concealed Material but Assumed Present |
| King (MLK) | 6060 King (MLK) - 1 - 2 - 228B - Men's Faculty 228B | Thinset | Assumed | Concealed Material but Assumed Present |
| King (MLK) | 6060 King (MLK) - 1 - 1 - 140A - Locker Room 140A | Thinset | Assumed | Concealed Material but Assumed Present |
| King (MLK) | 6060 King (MLK) - 1 - 3 - 300C - Dry Goods Storage | Thinset | Assumed | Concealed Material but Assumed Present |
| King (MLK) | 6060 King (MLK) - 1 - 2 - 214B - 214B Storage | Thinset | Assumed | Concealed Material but Assumed Present |
| Randolph | 6090 Randolph - 1 - 1 - 85A - Restroom in Office 83 | Thinset | Assumed | Concealed Material but Assumed Present |
| Randolph | 6090 Randolph - 1 - 1 - A15 - Men's Restroom adjacent to Teachers Lounge | Thinset | Assumed | Concealed Material but Assumed Present |
| Randolph | 6090 Randolph - 1 - 1 - A14A - Women's Restroom adjacent to Teachers Lounge | Thinset | Assumed | Concealed Material but Assumed Present |
| Randolph | 6090 Randolph - 1 - 1 - A16A - Main Nurse's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Randolph | 6090 Randolph - 1 - 1 - A2A - Principal's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Randolph | 6090 Randolph - 1 - 1 - 57D - Storage Closet adjacent to Classroom 56 with Shower/lockers | Thinset | Assumed | Concealed Material but Assumed Present |
| Randolph | 6090 Randolph - 1 - 1 - 93 - Auto Body Workshop | Thinset | Assumed | Concealed Material but Assumed Present |
| Randolph | 6090 Randolph - 1 - 1 - 111 - Girl's Restroom in Main Hall adjacent to Classroom 56 | Thinset | Assumed | Concealed Material but Assumed Present |
| Randolph | 6090 Randolph - 1 - 1 - 93B - Auto Body Shop Office | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Randolph | 6090 Randolph - 1 - 1 - 96F - Equipment Storage in Gym on Exterior Wall | Thinset | Assumed | Concealed Material but Assumed Present |
| Randolph | 6090 Randolph - 1 - 1 - 96G - Storage/ Exterior Access in Gym | Thinset | Assumed | Concealed Material but Assumed Present |
| Randolph | 6090 Randolph - 1 - 1 - M7 - Women's Restroom near Boiler Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Randolph | 6090 Randolph - 1 - 1 - 95 - IMC Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Randolph | 6090 Randolph - 1 - 1 - 91 - Auto Body Paint Workshop | Thinset | Assumed | Concealed Material but Assumed Present |
| Randolph | 6090 Randolph - 1 - 1 - 96 - Gymnasium | Thinset | Assumed | Concealed Material but Assumed Present |
| Randolph | 6090 Randolph - 1 - 1 - 96C - Gym Restroom near Gym Entrance | Thinset | Assumed | Concealed Material but Assumed Present |
| Randolph | 6090 Randolph - 1 - 1 - 95B - IMC Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Randolph | 6090 Randolph - 1 - 1 - 95A-1 - IMC (Music Instrument) Storage Closet | Thinset | Assumed | Concealed Material but Assumed Present |
| Randolph | 6090 Randolph - 1 - MZ - MZ-9 - Mezzanine Carpentry Storage Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Randolph | 6090 Randolph - 1 - 1 - 85A - Restroom in Office 83 | Thinset | Assumed | Concealed Material but Assumed Present |
| Randolph | 6090 Randolph - 1 - 1 - A15 - Men's Restroom adjacent to Teachers Lounge | Thinset | Assumed | Concealed Material but Assumed Present |
| Randolph | 6090 Randolph - 1 - 1 - A14A - Women's Restroom adjacent to Teachers Lounge | Thinset | Assumed | Concealed Material but Assumed Present |
| Randolph | 6090 Randolph - 1 - 1 - A16A - Main Nurse's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Randolph | 6090 Randolph - 1 - 1 - A2A - Principal's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Randolph | 6090 Randolph - 1 - 1 - 90A3 - Restroom in Autobody Theory Room 100 | Thinset | Assumed | Concealed Material but Assumed Present |
| Randolph | 6090 Randolph - 1 - 1 - 57D - Storage Closet adjacent to Classroom 56 with Shower/lockers | Thinset | Assumed | Concealed Material but Assumed Present |
| Randolph | 6090 Randolph - 1 - 1 - 58 - Training Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Randolph | 6090 Randolph - 1 - 1 - C2 - Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Randolph | 6090 Randolph - 1 - 1 - 71 - Classroom 71 | Thinset | Assumed | Concealed Material but Assumed Present |
| Randolph | 6090 Randolph - 1 - 1 - 72 - Classroom 72 | Thinset | Assumed | Concealed Material but Assumed Present |
| Randolph | 6090 Randolph - 1 - 1 - 72A - Classroom 72 Closet | Thinset | Assumed | Concealed Material but Assumed Present |
| Randolph | 6090 Randolph - 1 - 1 - H72 - Hallway from Classroom 72 to Classroom 71 | Thinset | Assumed | Concealed Material but Assumed Present |
| Randolph | 6090 Randolph - 1 - MZ - MZ-9 - Mezzanine Carpentry Storage Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Leeds | 6100 Leeds - 1 - G - 23 - Women's Restroom next to Assistant Superintendent's Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Leeds | 6100 Leeds - 1 - G - 004FPC - Pipe Chase in Custodial Closet next to Men's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Leeds | 6100 Leeds - 1 - G - 004G - Men's Restroom across from Room 5 | Thinset | Assumed | Concealed Material but Assumed Present |
| Leeds | 6100 Leeds - 1 - G - S04 - Stairwell #4 near Mens Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Leeds | 6100 Leeds - 1 - G - 24 - Girls' Restroom near Cafeteria Entrance | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Leeds | 6100 Leeds - 1 - G - S03 - Stairwell #3 near the Cafeteria Entrance between Boy's and Girl's Restrooms | Thinset | Assumed | Concealed Material but Assumed Present |
| Leeds | 6100 Leeds - 1 - G - 24A-2 - Boy's Restroom at Cafeteria Entrance | Thinset | Assumed | Concealed Material but Assumed Present |
| Leeds | 6100 Leeds - 1 - G - 32 - Cafeteria | Thinset | Assumed | Concealed Material but Assumed Present |
| Leeds | 6100 Leeds - 1 - G - 27A PC - Pipe Chase in Custodial Closet at Entrance to Cafeteria | Thinset | Assumed | Concealed Material but Assumed Present |
| Leeds | 6100 Leeds - 1 - G - 29 - Entire Kitchen Area | Thinset | Assumed | Concealed Material but Assumed Present |
| Leeds | 6100 Leeds - 1 - G - 28A - Kitchen Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Leeds | 6100 Leeds - 1 - G - H09 - Hallway leading from the Kitchen Walk-in Refrigerator to Outdoors | Thinset | Assumed | Concealed Material but Assumed Present |
| Leeds | 6100 Leeds - 1 - G - 31 - Open Storage Area in Cafeteria adjacent to Stairwell #1 | Thinset | Assumed | Concealed Material but Assumed Present |
| Leeds | 6100 Leeds - 1 - G - S01 - Stairwell #1 at rear of Cafeteria | Thinset | Assumed | Concealed Material but Assumed Present |
| Leeds | 6100 Leeds - 1 - G - S02 - Stairwell #2 outside Music Suite | Thinset | Assumed | Concealed Material but Assumed Present |
| Leeds | 6100 Leeds - 1 - G - S06 - Stairwell #6 next to Elevator | Thinset | Assumed | Concealed Material but Assumed Present |
| Leeds | 6100 Leeds - 1 - G - S05 - Stairwell #5 outside the Entrance to the Building Engineer's Suite | Thinset | Assumed | Concealed Material but Assumed Present |
| Leeds | 6100 Leeds - 1 - 1 - 123A - Girl's Restroom next to Teacher's Lounge 127 | Thinset | Assumed | Concealed Material but Assumed Present |
| Leeds | 6100 Leeds - 1 - 1 - 114A - Boy's Restroom across from Classroom 120 | Thinset | Assumed | Concealed Material but Assumed Present |
| Leeds | 6100 Leeds - 1 - 1 - S14 - Stairwell #4 next to Classroom 120 | Thinset | Assumed | Concealed Material but Assumed Present |
| Leeds | 6100 Leeds - 1 - 1 - 130 - Girl's Restroom across from Main Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Leeds | 6100 Leeds - 1 - 1 - MEF - Main Entrance Foyer next to Auditorium | Thinset | Assumed | Concealed Material but Assumed Present |
| Leeds | 6100 Leeds - 1 - 1 - H113 - Hallway at Main Entrance at the Auditorium | Thinset | Assumed | Concealed Material but Assumed Present |
| Leeds | 6100 Leeds - 1 - 1 - S13 - Stairwell #3 between Boy's and Girl's Restrooms across from Auditorium Main Entrance | Thinset | Assumed | Concealed Material but Assumed Present |
| Leeds | 6100 Leeds - 1 - 1 - 106F - Boy's Restroom next to Counselor's Suite 105 | Thinset | Assumed | Concealed Material but Assumed Present |
| Leeds | 6100 Leeds - 1 - 1 - S12 - Stairwell #2 to Right of Classroom 104 | Thinset | Assumed | Concealed Material but Assumed Present |
| Leeds | 6100 Leeds - 1 - 1 - S10 - Stairwell #9 outside of Music Classroom 100 | Thinset | Assumed | Concealed Material but Assumed Present |
| Leeds | 6100 Leeds - 1 - 1 - S11 - Stairwell #1 by Classrooms 112 | Thinset | Assumed | Concealed Material but Assumed Present |
| Leeds | 6100 Leeds - 1 - 1 - S15 - Stairwell #5 across from Elevator | Thinset | Assumed | Concealed Material but Assumed Present |
| Leeds | 6100 Leeds - 1 - 1 - S16 - Stairwell #6 next to Elevator | Thinset | Assumed | Concealed Material but Assumed Present |
| Leeds | 6100 Leeds - 1 - 1 - 126F - Girl's Restroom next to Stairwell #5 | Thinset | Assumed | Concealed Material but Assumed Present |
| Leeds | 6100 Leeds - 1 - 1 - 126E - Foyer outside Boy's Restroom next to Stairwell #6 | Thinset | Assumed | Concealed Material but Assumed Present |
| Leeds | 6100 Leeds - 1 - 1 - 126D - Boy's Restroom next to Stairwell #6 | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Leeds | 6100 Leeds - 1 - 1 - 126DD - Storage Room 139 next to Boys Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Leeds | 6100 Leeds - 1 - 1 - 126A - Classroom 136 | Thinset | Assumed | Concealed Material but Assumed Present |
| Leeds | 6100 Leeds - 1 - 1 - 126.1 - Classroom 130 | Thinset | Assumed | Concealed Material but Assumed Present |
| Leeds | 6100 Leeds - 1 - 1 - S17 - Stairwell next to Classroom 130 to the Gym | Thinset | Assumed | Concealed Material but Assumed Present |
| Leeds | 6100 Leeds - 1 - 1 - 126.2 - Classroom 132 | Thinset | Assumed | Concealed Material but Assumed Present |
| Leeds | 6100 Leeds - 1 - 1 - 125 - Classroom 134 | Thinset | Assumed | Concealed Material but Assumed Present |
| Leeds | 6100 Leeds - 1 - 1 - 125.2 - Restroom in Classroom 134 | Thinset | Assumed | Concealed Material but Assumed Present |
| Leeds | 6100 Leeds - 1 - 1 - 124 - Classroom 133 | Thinset | Assumed | Concealed Material but Assumed Present |
| Leeds | 6100 Leeds - 1 - 1 - 126B - Classroom 135 | Thinset | Assumed | Concealed Material but Assumed Present |
| Leeds | 6100 Leeds - 1 - 1 - 126C.2 - Classroom 131 | Thinset | Assumed | Concealed Material but Assumed Present |
| Leeds | 6100 Leeds - 1 - 1 - 126C.1 - Classroom 129 | Thinset | Assumed | Concealed Material but Assumed Present |
| Leeds | 6100 Leeds - 1 - 1 - H16A - Entire Hallway from area outside Classroom 130 to Stairwell #7 adjacent to Classroom 129 | Thinset | Assumed | Concealed Material but Assumed Present |
| Leeds | 6100 Leeds - 1 - 2 - 226C - Gym Teachers Office 233A Closet next to Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Leeds | 6100 Leeds - 1 - 2 - 226 - Boy's Gym 234 | Thinset | Assumed | Concealed Material but Assumed Present |
| Leeds | 6100 Leeds - 1 - 2 - S27 - Stairwell within the Boys Gymnasium 234 | Thinset | Assumed | Concealed Material but Assumed Present |
| Leeds | 6100 Leeds - 1 - 2 - 223B - Gym Teachers Office 234A Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Leeds | 6100 Leeds - 1 - 2 - 223 - Girl's Gym 233 | Thinset | Assumed | Concealed Material but Assumed Present |
| Leeds | 6100 Leeds - 1 - 2 - S28 - Stairwell within the Girls Gymnasium 233 | Thinset | Assumed | Concealed Material but Assumed Present |
| Leeds | 6100 Leeds - 1 - 2 - S26 - Stairwell #6 next to Elevator | Thinset | Assumed | Concealed Material but Assumed Present |
| Leeds | 6100 Leeds - 1 - 2 - S25 - Stairwell #5 across from Elevator | Thinset | Assumed | Concealed Material but Assumed Present |
| Leeds | 6100 Leeds - 1 - 2 - 230 - Girl's Restroom across from Classroom 232 | Thinset | Assumed | Concealed Material but Assumed Present |
| Leeds | 6100 Leeds - 1 - 2 - 241A - Boys' Restroom next to Classroom 223 | Thinset | Assumed | Concealed Material but Assumed Present |
| Leeds | 6100 Leeds - 1 - 2 - S24 - Stairwell #4 next to Classroom 224 | Thinset | Assumed | Concealed Material but Assumed Present |
| Leeds | 6100 Leeds - 1 - 2 - 233 - Girl's Restroom across Classroom 216 | Thinset | Assumed | Concealed Material but Assumed Present |
| Leeds | 6100 Leeds - 1 - 2 - S23 - Stairwell #3 across from Classroom 216 | Thinset | Assumed | Concealed Material but Assumed Present |
| Leeds | 6100 Leeds - 1 - 2 - 234 - Boy's Restroom across from Room 200 | Thinset | Assumed | Concealed Material but Assumed Present |
| Leeds | 6100 Leeds - 1 - 2 - S22 - Stairwell #2 across from the Classroom 202 | Thinset | Assumed | Concealed Material but Assumed Present |
| Leeds | 6100 Leeds - 1 - 2 - S23A - Stairwell #1 next to Classroom 212 | Thinset | Assumed | Concealed Material but Assumed Present |
| Leeds | 6100 Leeds - 1 - G - 24 PC - Pipe Chase to Right of Girls' Restroom near Cafeteria Entrance | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Leeds | 6100 Leeds - 1 - 1 - MEF - Main Entrance Foyer next to Auditorium | Thinset | Assumed | Concealed Material but Assumed Present |
| Roosevelt | 6110 Roosevelt - 1 - 2 - H213 - 2nd Floor Marble Hallway | Thinset | Assumed | Concealed Material but Assumed Present |
| Roosevelt | 6110 Roosevelt - 1 - 1 - 16B - Main Entrance Vestibule | Thinset | Assumed | Concealed Material but Assumed Present |
| Roosevelt | 6110 Roosevelt - 1 - 1 - H110 - 1st Floor Marble Hallway | Thinset | Assumed | Concealed Material but Assumed Present |
| Roosevelt | 6110 Roosevelt - 1 - 2 - 209B - Nurse's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Roosevelt | 6110 Roosevelt - 1 - 2 - 208I - Art Room 208 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Roosevelt | 6110 Roosevelt - 1 - 2 - 209B - Nurse's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Pickett | 6150 Pickett - 1 - 2 - 213 - Boy's Restroom next to Stairwell 3 | Thinset | Assumed | Concealed Material but Assumed Present |
| Day ES | 6200 Day ES - 1 - 1 - 112A - Principal's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Day ES | 6200 Day ES - 1 - 1 - 126 - Boy's Restroom by Classroom 105 | Thinset | Assumed | Concealed Material but Assumed Present |
| Day ES | 6200 Day ES - 1 - 2 - 216B - Gender Neutral Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Day ES | 6200 Day ES - 1 - 1 - S14 - Stairwell adjacent to Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Day ES | 6200 Day ES - 1 - 2 - H14 - Stairwell Hallway adjacent to Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Day ES | 6200 Day ES - 1 - 2 - 213 - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Day ES | 6200 Day ES - 1 - 1 - 122 - Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Day ES | 6200 Day ES - 1 - 1 - S12 - Stairwell next to Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Day ES | 6200 Day ES - 1 - 2 - S22 - Stairwell across from Classroom 202 | Thinset | Assumed | Concealed Material but Assumed Present |
| Day ES | 6200 Day ES - 1 - 2 - S24 - Stairwell next to Storage Room 218 | Thinset | Assumed | Concealed Material but Assumed Present |
| Day ES | 6200 Day ES - 1 - 1 - 115PC - Girl's Restroom Pipe Chase | Thinset | Assumed | Concealed Material but Assumed Present |
| Day ES | 6200 Day ES - 1 - 2 - 215 - Gender Neutral Restroom in Teacher's Lounge | Thinset | Assumed | Concealed Material but Assumed Present |
| Day ES | 6200 Day ES - 1 - 2 - 219 - Service Closet next to Classroom 202 | Thinset | Assumed | Concealed Material but Assumed Present |
| Day LSH | 6201 Day LSH - 1 - 1 - 1B - Classroom 1 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Day LSH | 6201 Day LSH - 1 - 1 - 2B - Classroom 2 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Day LSH | 6201 Day LSH - 1 - 1 - 3B - Classroom 3 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Day LSH | 6201 Day LSH - 1 - 1 - 4B - Classroom 4 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Day LSH | 6201 Day LSH - 1 - 1 - K1 - Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Day LSH | 6201 Day LSH - 1 - 1 - K2 - Kitchen Closet | Thinset | Assumed | Concealed Material but Assumed Present |
| Day LSH | 6201 Day LSH - 1 - 1 - J1 - Custodial Closet between Kitchen and Cafeteria | Thinset | Assumed | Concealed Material but Assumed Present |
| Day LSH | 6201 Day LSH - 1 - 1 - BRR-1 - Boy's Restroom near Cafeteria | Thinset | Assumed | Concealed Material but Assumed Present |
| Day LSH | 6201 Day LSH - 1 - 1 - GRR-1 - Girl's Restroom near Cafeteria | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Day LSH | 6201 Day LSH - 1 - 1 - 5B - Classroom 5 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Day LSH | 6201 Day LSH - 1 - 1 - 6B - Classroom 6 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Day LSH | 6201 Day LSH - 1 - 1 - 7B - Classroom 7 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Day LSH | 6201 Day LSH - 1 - 1 - 8B - Classroom 8 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Day LSH | 6201 Day LSH - 1 - 1 - 9B - Classroom 9 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Day LSH | 6201 Day LSH - 1 - 1 - 11B - Classroom 11 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Day LSH | 6201 Day LSH - 1 - 1 - 10B - Classroom 10 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Day LSH | 6201 Day LSH - 1 - 1 - 12B - Classroom 12 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Day LSH | 6201 Day LSH - 1 - 1 - MRR-1 - Men's Restroom across from Multipurpose Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Day LSH | 6201 Day LSH - 1 - 1 - WRR-1 - Women's Restroom across from Multipurpose Room | Thinset | Assumed | Concealed Material but Assumed Present |
| F. S. Edmonds | 6210 F. S. Edmonds - 1 - B - 13 - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| F. S. Edmonds | 6210 F. S. Edmonds - 1 - B - JC1 - Custodial Closet between Boy's and Girl's Restrooms | Thinset | Assumed | Concealed Material but Assumed Present |
| F. S. Edmonds | 6210 F. S. Edmonds - 1 - B - 009A - Restroom inside Kitchen Office next to Building Engineer's Office | Thinset | Assumed | Concealed Material but Assumed Present |
| F. S. Edmonds | 6210 F. S. Edmonds - 1 - 1 - 117B - Restroom inside Security Office 115A (next to Classroom 115) | Thinset | Assumed | Concealed Material but Assumed Present |
| F. S. Edmonds | 6210 F. S. Edmonds - 1 - 1 - 119 - Boy's Restroom across from Classroom 115 | Thinset | Assumed | Concealed Material but Assumed Present |
| F. S. Edmonds | 6210 F. S. Edmonds - 1 - 1 - 120 - Girl's Restroom across from Classroom 115 | Thinset | Assumed | Concealed Material but Assumed Present |
| F. S. Edmonds | 6210 F. S. Edmonds - 1 - 1 - 119A - Custodial Closet in between Girl's and Boy's Restrooms (across from Classroom 115) | Thinset | Assumed | Concealed Material but Assumed Present |
| F. S. Edmonds | 6210 F. S. Edmonds - 1 - 1 - 124BB - Women's Staff Restroom outside of Main Office | Thinset | Assumed | Concealed Material but Assumed Present |
| F. S. Edmonds | 6210 F. S. Edmonds - 1 - 1 - 124C - Men's Staff Restroom outside of Main Office | Thinset | Assumed | Concealed Material but Assumed Present |
| F. S. Edmonds | 6210 F. S. Edmonds - 1 - 1 - 140 - Girl's Restroom behind Gym | Thinset | Assumed | Concealed Material but Assumed Present |
| F. S. Edmonds | 6210 F. S. Edmonds - 1 - 1 - 141 - Storage Next To Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| F. S. Edmonds | 6210 F. S. Edmonds - 1 - 1 - 138 - Boy's Restroom behind Gym | Thinset | Assumed | Concealed Material but Assumed Present |
| F. S. Edmonds | 6210 F. S. Edmonds - 1 - 1 - 139 - Storage next to Boy's Restroom behind Gym | Thinset | Assumed | Concealed Material but Assumed Present |
| F. S. Edmonds | 6210 F. S. Edmonds - 1 - 1 - 136 - Girl's Restroom across from Classroom 103 | Thinset | Assumed | Concealed Material but Assumed Present |
| F. S. Edmonds | 6210 F. S. Edmonds - 1 - 1 - 137 - Boy's Restroom across from Classroom 103 | Thinset | Assumed | Concealed Material but Assumed Present |
| F. S. Edmonds | 6210 F. S. Edmonds - 1 - 1 - NP-3 - Service Closet outside Boy's Restroom (across from Classroom 103) | Thinset | Assumed | Concealed Material but Assumed Present |
| F. S. Edmonds | 6210 F. S. Edmonds - 1 - 1 - 101C - Classroom 101 Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| F. S. Edmonds | 6210 F. S. Edmonds - 1 - 2 - 238 - Girl's Restroom across from Classroom 205 | Thinset | Assumed | Concealed Material but Assumed Present |
| F. S. Edmonds | 6210 F. S. Edmonds - 1 - 2 - 233C - Teacher's Lounge Restroom next to Classroom 211 | Thinset | Assumed | Concealed Material but Assumed Present |
| F. S. Edmonds | 6210 F. S. Edmonds - 1 - 2 - 220B - Restroom in Assistant Principal's Office 217A (next to Classroom 217) | Thinset | Assumed | Concealed Material but Assumed Present |
| F. S. Edmonds | 6210 F. S. Edmonds - 1 - 2 - 223 - Boy's Restroom across from Classroom 217 | Thinset | Assumed | Concealed Material but Assumed Present |
| F. S. Edmonds | 6210 F. S. Edmonds - 1 - 2 - 224 - Girl's Restroom across from Classroom 217 | Thinset | Assumed | Concealed Material but Assumed Present |
| F. S. Edmonds | 6210 F. S. Edmonds - 1 - 2 - 222 - Custodial Storage Room in between Boy's and Girl's Restroom (across from Classroom 217) | Thinset | Assumed | Concealed Material but Assumed Present |
| F. S. Edmonds | 6210 F. S. Edmonds - 2 - 1 - 122-1 - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| F. S. Edmonds | 6210 F. S. Edmonds - 2 - 1 - 123 - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| F. S. Edmonds | 6210 F. S. Edmonds - 1 - 1 - 101D - Classroom 101 Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| F. S. Edmonds | 6210 F. S. Edmonds - 1 - 1 - 103A - Classroom 103 Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| F. S. Edmonds | 6210 F. S. Edmonds - 1 - 1 - 105A - Restroom inside Teacher's Lounge [NP-2] | Thinset | Assumed | Concealed Material but Assumed Present |
| F. S. Edmonds | 6210 F. S. Edmonds - 1 - 1 - 128A - Restroom in Principal's Office | Thinset | Assumed | Concealed Material but Assumed Present |
| F. S. Edmonds | 6210 F. S. Edmonds - 1 - 1 - 112D - Restroom in Nurse's Office | Thinset | Assumed | Concealed Material but Assumed Present |
| F. S. Edmonds | 6210 F. S. Edmonds - 1 - 1 - 103B - Classroom 103 Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| F. S. Edmonds | 6210 F. S. Edmonds - 1 - B - 6B - Kitchen Storage | Thinset | Assumed | Concealed Material but Assumed Present |
| F. S. Edmonds | 6210 F. S. Edmonds - 1 - B - 11 - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| F. S. Edmonds | 6210 F. S. Edmonds - 1 - 2 - 224:PC - Pipe Chase in Girl's Restroom across from Classroom 217 | Thinset | Assumed | Concealed Material but Assumed Present |
| F. S. Edmonds | 6210 F. S. Edmonds - 1 - 2 - 239 - Custodial Closet across from Classroom 205 | Thinset | Assumed | Concealed Material but Assumed Present |
| F. S. Edmonds | 6210 F. S. Edmonds - 1 - B - S01 - Stairwell next to Cafeteria | Thinset | Assumed | Concealed Material but Assumed Present |
| F. S. Edmonds | 6210 F. S. Edmonds - 1 - B - 008A - Building Engineer's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| F. S. Edmonds | 6210 F. S. Edmonds - 1 - B - S02 - Stairwell next to Boiler Room | Thinset | Assumed | Concealed Material but Assumed Present |
| F. S. Edmonds | 6210 F. S. Edmonds - 1 - 1 - S12 - Stairwell across from Classroom 115 | Thinset | Assumed | Concealed Material but Assumed Present |
| F. S. Edmonds | 6210 F. S. Edmonds - 1 - 1 - S24 - Stairwell next to Classroom 210 | Thinset | Assumed | Concealed Material but Assumed Present |
| F. S. Edmonds | 6210 F. S. Edmonds - 1 - 1 - S14 - Stairwell next to Classroom 110 | Thinset | Assumed | Concealed Material but Assumed Present |
| F. S. Edmonds | 6210 F. S. Edmonds - 1 - 1 - H16-2 PC - Pipe Chase In Hallway Behind Gym | Thinset | Assumed | Concealed Material but Assumed Present |
| F. S. Edmonds | 6210 F. S. Edmonds - 1 - 1 - S15 - Stairwell between Classrooms 102 & 104 | Thinset | Assumed | Concealed Material but Assumed Present |
| F. S. Edmonds | 6210 F. S. Edmonds - 1 - 2 - S25 - Stairwell between Classrooms 202 & 204 | Thinset | Assumed | Concealed Material but Assumed Present |
| F. S. Edmonds | 6210 F. S. Edmonds - 1 - 1 - S23 - Stairwell next to Classroom 213 | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| F. S. Edmonds | 6210 F. S. Edmonds - 1 - B - 13 - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| F. S. Edmonds | 6210 F. S. Edmonds - 1 - B - JC1 - Custodial Closet between Boy's and Girl's Restrooms | Thinset | Assumed | Concealed Material but Assumed Present |
| F. S. Edmonds | 6210 F. S. Edmonds - 1 - B - 009A - Restroom inside Kitchen Office next to Building Engineer's Office | Thinset | Assumed | Concealed Material but Assumed Present |
| F. S. Edmonds | 6210 F. S. Edmonds - 1 - 1 - 117B - Restroom inside Security Office 115A (next to Classroom 115) | Thinset | Assumed | Concealed Material but Assumed Present |
| F. S. Edmonds | 6210 F. S. Edmonds - 1 - 1 - 119 - Boy's Restroom across from Classroom 115 | Thinset | Assumed | Concealed Material but Assumed Present |
| F. S. Edmonds | 6210 F. S. Edmonds - 1 - 1 - 120 - Girl's Restroom across from Classroom 115 | Thinset | Assumed | Concealed Material but Assumed Present |
| F. S. Edmonds | 6210 F. S. Edmonds - 1 - 1 - 119A - Custodial Closet in between Girl's and Boy's Restrooms (across from Classroom 115) | Thinset | Assumed | Concealed Material but Assumed Present |
| F. S. Edmonds | 6210 F. S. Edmonds - 1 - 1 - 124BB - Women's Staff Restroom outside of Main Office | Thinset | Assumed | Concealed Material but Assumed Present |
| F. S. Edmonds | 6210 F. S. Edmonds - 1 - 1 - 124C - Men's Staff Restroom outside of Main Office | Thinset | Assumed | Concealed Material but Assumed Present |
| F. S. Edmonds | 6210 F. S. Edmonds - 1 - 1 - 140 - Girl's Restroom behind Gym | Thinset | Assumed | Concealed Material but Assumed Present |
| F. S. Edmonds | 6210 F. S. Edmonds - 1 - 1 - 138 - Boy's Restroom behind Gym | Thinset | Assumed | Concealed Material but Assumed Present |
| F. S. Edmonds | 6210 F. S. Edmonds - 1 - 1 - 139 - Storage next to Boy's Restroom behind Gym | Thinset | Assumed | Concealed Material but Assumed Present |
| F. S. Edmonds | 6210 F. S. Edmonds - 1 - 1 - 136 - Girl's Restroom across from Classroom 103 | Thinset | Assumed | Concealed Material but Assumed Present |
| F. S. Edmonds | 6210 F. S. Edmonds - 1 - 1 - 137 - Boy's Restroom across from Classroom 103 | Thinset | Assumed | Concealed Material but Assumed Present |
| F. S. Edmonds | 6210 F. S. Edmonds - 1 - 1 - NP-3 - Service Closet outside Boy's Restroom (across from Classroom 103) | Thinset | Assumed | Concealed Material but Assumed Present |
| F. S. Edmonds | 6210 F. S. Edmonds - 1 - 1 - 101C - Classroom 101 Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| F. S. Edmonds | 6210 F. S. Edmonds - 1 - 2 - 237 - Boy's Restroom across from Classroom 205 | Thinset | Assumed | Concealed Material but Assumed Present |
| F. S. Edmonds | 6210 F. S. Edmonds - 1 - 2 - 238 - Girl's Restroom across from Classroom 205 | Thinset | Assumed | Concealed Material but Assumed Present |
| F. S. Edmonds | 6210 F. S. Edmonds - 1 - 2 - 233C - Teacher's Lounge Restroom next to Classroom 211 | Thinset | Assumed | Concealed Material but Assumed Present |
| F. S. Edmonds | 6210 F. S. Edmonds - 1 - 2 - 220B - Restroom in Assistant Principal's Office 217A (next to Classroom 217) | Thinset | Assumed | Concealed Material but Assumed Present |
| F. S. Edmonds | 6210 F. S. Edmonds - 1 - 2 - 223 - Boy's Restroom across from Classroom 217 | Thinset | Assumed | Concealed Material but Assumed Present |
| F. S. Edmonds | 6210 F. S. Edmonds - 1 - 2 - 224 - Girl's Restroom across from Classroom 217 | Thinset | Assumed | Concealed Material but Assumed Present |
| F. S. Edmonds | 6210 F. S. Edmonds - 2 - 1 - 122-1 - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| F. S. Edmonds | 6210 F. S. Edmonds - 2 - 1 - 123 - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| F. S. Edmonds | 6210 F. S. Edmonds - 1 - 1 - 101D  - Classroom 101 Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| F. S. Edmonds | 6210 F. S. Edmonds - 1 - 1 - 103A - Classroom 103 Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| F. S. Edmonds | 6210 F. S. Edmonds - 1 - 1 - 105A - Restroom inside Teacher's Lounge [NP-2] | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| F. S. Edmonds | 6210 F. S. Edmonds - 1 - 1 - 128A  - Restroom in Principal's Office | Thinset | Assumed | Concealed Material but Assumed Present |
| F. S. Edmonds | 6210 F. S. Edmonds - 1 - 1 - 112D  - Restroom in Nurse's Office | Thinset | Assumed | Concealed Material but Assumed Present |
| F. S. Edmonds | 6210 F. S. Edmonds - 2 - 1 - 126A - Restroom in Teacher's Lounge | Thinset | Assumed | Concealed Material but Assumed Present |
| F. S. Edmonds | 6210 F. S. Edmonds - 1 - 1 - 103B - Classroom 103 Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| F. S. Edmonds | 6210 F. S. Edmonds - 1 - B - 6C - Freezer In Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| F. S. Edmonds | 6210 F. S. Edmonds - 1 - B - 11 - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| F. S. Edmonds | 6210 F. S. Edmonds - 1 - B - 008A - Building Engineer's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Emlen | 6220 Emlen - 1 - 1 - MEL - Main Entrance Lobby | Thinset | Assumed | Concealed Material but Assumed Present |
| Emlen | 6220 Emlen - 1 - 1 - 104H - Nurse's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Emlen | 6220 Emlen - 1 - 1 - 109B - Classroom 109 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Emlen | 6220 Emlen - 1 - 1 - 106B - Classroom 106 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Emlen | 6220 Emlen - 1 - 1 - 108B - Classroom 108 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Emlen | 6220 Emlen - 1 - 3 - 313 - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Emlen | 6220 Emlen - 1 - 3 - 316 - Boy's Restroom adjacent to Classroom 307 | Thinset | Assumed | Concealed Material but Assumed Present |
| Emlen | 6220 Emlen - 1 - 2 - 212A - Girl's Restroom adjacent to Classroom 202 | Thinset | Assumed | Concealed Material but Assumed Present |
| Emlen | 6220 Emlen - 1 - 2 - 212G - Boy's Restroom adjacent to Classroom 207 | Thinset | Assumed | Concealed Material but Assumed Present |
| Emlen | 6220 Emlen - 1 - 1 - 111 - Girl's Restroom adjacent to Classroom 102 | Thinset | Assumed | Concealed Material but Assumed Present |
| Emlen | 6220 Emlen - 1 - 1 - 109B - Classroom 109 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Emlen | 6220 Emlen - 1 - 1 - 106B - Classroom 106 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Emlen | 6220 Emlen - 1 - 1 - 114 - Boy's Restroom adjacent to Classroom 106 | Thinset | Assumed | Concealed Material but Assumed Present |
| Emlen | 6220 Emlen - 1 - 1 - 108B - Classroom 108 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Fitler | 6230 Fitler - 1 - 3 - 322 - Staff Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Fitler | 6230 Fitler - 1 - 3 - 322A - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Fitler | 6230 Fitler - 1 - 3 - 322B - Custodial Closet adjacent to Staff Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Fitler | 6230 Fitler - 1 - 2 - 215A - Custodial Closet adjacent Staff Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Fitler | 6230 Fitler - 1 - 2 - 215B - Staff Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Fitler | 6230 Fitler - 1 - 1 - 107B - Classroom 107 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Fitler | 6230 Fitler - 1 - 1 - 106A - Classroom 106 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Fitler | 6230 Fitler - 1 - 1 - 105A - Classroom 105 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Fitler | 6230 Fitler - 1 - 1 - 108 - Staff Restroom | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Fitler | 6230 Fitler - 1 - 1 - 108A - Custodial Closet adjacent to Staff Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Fitler | 6230 Fitler - 1 - 1 - 110A - Classroom 110 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Fitler | 6230 Fitler - 1 - B - 8 - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Fitler | 6230 Fitler - 1 - B - 1 - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Fitler | 6230 Fitler - 1 - 3 - 322 - Staff Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Fitler | 6230 Fitler - 1 - 3 - 322A - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Fitler | 6230 Fitler - 1 - 3 - 322B - Custodial Closet adjacent to Staff Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Fitler | 6230 Fitler - 1 - 2 - 215A - Custodial Closet adjacent Staff Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Fitler | 6230 Fitler - 1 - 2 - 215B - Staff Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Fitler | 6230 Fitler - 1 - 1 - 107B - Classroom 107 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Fitler | 6230 Fitler - 1 - 1 - 106A - Classroom 106 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Fitler | 6230 Fitler - 1 - 1 - 105A - Classroom 105 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Fitler | 6230 Fitler - 1 - 1 - 108 - Staff Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Fitler | 6230 Fitler - 1 - 1 - 108A - Custodial Closet adjacent to Staff Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Fitler | 6230 Fitler - 1 - 1 - 110A - Classroom 110 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Fitler | 6230 Fitler - 1 - 1 - 101C - Main Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Fitler | 6230 Fitler - 1 - B - 8 - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Fitler | 6230 Fitler - 1 - B - 1 - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Henry | 6250 Henry - 1 - B - 1A - Girl's Restroom next to Classroom B4 | Thinset | Assumed | Concealed Material but Assumed Present |
| Henry | 6250 Henry - 1 - B - 1C - Boys Restroom next to Classroom B4 | Thinset | Assumed | Concealed Material but Assumed Present |
| Henry | 6250 Henry - 1 - B - 1D - Service Closet In Basement Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Henry | 6250 Henry - 2 - B - 8T - Gym Teacher's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Henry | 6250 Henry - 1 - 2 - 205A - Restroom in Teacher's Lounge (across from Classroom 209) | Thinset | Assumed | Concealed Material but Assumed Present |
| Henry | 6250 Henry - 1 - 2 - 200 - Boy's Restroom across from Classroom 208 | Thinset | Assumed | Concealed Material but Assumed Present |
| Henry | 6250 Henry - 1 - 2 - 200A - Girl's Restroom Across from Classroom 208 | Thinset | Assumed | Concealed Material but Assumed Present |
| Henry | 6250 Henry - 3 - 2 - 220 - Girl's Restroom Across from Classroom 217 | Thinset | Assumed | Concealed Material but Assumed Present |
| Henry | 6250 Henry - 3 - 2 - 219 - Boy's Restroom across from Classroom 217 | Thinset | Assumed | Concealed Material but Assumed Present |
| Henry | 6250 Henry - 3 - 1 - 117 - Staff Restroom next to Office 108A | Thinset | Assumed | Concealed Material but Assumed Present |
| Henry | 6250 Henry - 3 - 1 - 109A - Men's Restroom 109A near Office 108A | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Henry | 6250 Henry - 3 - 1 - 113B - Classroom 110 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Henry | 6250 Henry - 3 - 1 - 111B - Classroom 108 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Henry | 6250 Henry - 3 - 1 - 112B - Classroom 109 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Henry | 6250 Henry - 2 - 1 - 101T - Classroom 101 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Henry | 6250 Henry - 2 - 1 - 102T - Classroom 102 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Henry | 6250 Henry - 2 - 1 - 103T - Student Restroom in Auditorium | Thinset | Assumed | Concealed Material but Assumed Present |
| Henry | 6250 Henry - 2 - 1 - 103X - Women's Restroom next to Auditorium | Thinset | Assumed | Concealed Material but Assumed Present |
| Henry | 6250 Henry - 1 - 1 - 107B - Principal's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Henry | 6250 Henry - 1 - 1 - 103A - SBTL Room 103A | Thinset | Assumed | Concealed Material but Assumed Present |
| Henry | 6250 Henry - 1 - 1 - 104A - Office behind SBTL Room 103A | Thinset | Assumed | Concealed Material but Assumed Present |
| Henry | 6250 Henry - 1 - 1 - 104B - Restroom in Office behind SBTL Room 103A | Thinset | Assumed | Concealed Material but Assumed Present |
| Henry | 6250 Henry - 1 - 1 - 112Z - Restroom in Nurse's Office 103B (next to Counselor's Office) | Thinset | Assumed | Concealed Material but Assumed Present |
| Henry | 6250 Henry - 1 - 1 - 100A - Girl's Restroom Across from Classroom 105 | Thinset | Assumed | Concealed Material but Assumed Present |
| Henry | 6250 Henry - 1 - 1 - 113T - Unisex Restroom in Stairwell near Classroom 104 | Thinset | Assumed | Concealed Material but Assumed Present |
| Henry | 6250 Henry - 3 - 1 - 117B - Service Closet Next to Men's Restroom near Office 108A | Thinset | Assumed | Concealed Material but Assumed Present |
| Henry | 6250 Henry - 1 - 2 - 212 - Unisex Restroom next to Office 207A | Thinset | Assumed | Concealed Material but Assumed Present |
| Henry | 6250 Henry - 1 - 1 - 100C - Closet In Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Henry | 6250 Henry - 1 - B - 1A - Girl's Restroom next to Classroom B4 | Thinset | Assumed | Concealed Material but Assumed Present |
| Henry | 6250 Henry - 1 - B - 1C - Boys Restroom next to Classroom B4 | Thinset | Assumed | Concealed Material but Assumed Present |
| Henry | 6250 Henry - 1 - B - 1D - Service Closet In Basement Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Henry | 6250 Henry - 2 - B - 8T - Gym Teacher's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Henry | 6250 Henry - 1 - 2 - 205A - Restroom in Teacher's Lounge (across from Classroom 209) | Thinset | Assumed | Concealed Material but Assumed Present |
| Henry | 6250 Henry - 1 - 2 - 200 - Boy's Restroom across from Classroom 208 | Thinset | Assumed | Concealed Material but Assumed Present |
| Henry | 6250 Henry - 1 - 2 - 200A - Girl's Restroom Across from Classroom 208 | Thinset | Assumed | Concealed Material but Assumed Present |
| Henry | 6250 Henry - 3 - 2 - 220 - Girl's Restroom Across from Classroom 217 | Thinset | Assumed | Concealed Material but Assumed Present |
| Henry | 6250 Henry - 3 - 2 - 219 - Boy's Restroom across from Classroom 217 | Thinset | Assumed | Concealed Material but Assumed Present |
| Henry | 6250 Henry - 3 - 1 - 117 - Staff Restroom next to Office 108A | Thinset | Assumed | Concealed Material but Assumed Present |
| Henry | 6250 Henry - 3 - 1 - 109A - Men's Restroom 109A near Office 108A | Thinset | Assumed | Concealed Material but Assumed Present |
| Henry | 6250 Henry - 3 - 1 - 113B - Classroom 110 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Henry | 6250 Henry - 3 - 1 - 111B - Classroom 108 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Henry | 6250 Henry - 3 - 1 - 112B - Classroom 109 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Henry | 6250 Henry - 2 - 1 - 101T - Classroom 101 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Henry | 6250 Henry - 2 - 1 - 102T - Classroom 102 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Henry | 6250 Henry - 2 - 1 - 103T - Student Restroom in Auditorium | Thinset | Assumed | Concealed Material but Assumed Present |
| Henry | 6250 Henry - 2 - 1 - 103X - Women's Restroom next to Auditorium | Thinset | Assumed | Concealed Material but Assumed Present |
| Henry | 6250 Henry - 1 - 1 - 107B - Principal's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Henry | 6250 Henry - 1 - 1 - 103A - SBTL Room 103A | Thinset | Assumed | Concealed Material but Assumed Present |
| Henry | 6250 Henry - 1 - 1 - 104A - Office behind SBTL Room 103A | Thinset | Assumed | Concealed Material but Assumed Present |
| Henry | 6250 Henry - 1 - 1 - 104B - Restroom in Office behind SBTL Room 103A | Thinset | Assumed | Concealed Material but Assumed Present |
| Henry | 6250 Henry - 1 - 1 - 112Z - Restroom in Nurse's Office 103B (next to Counselor's Office) | Thinset | Assumed | Concealed Material but Assumed Present |
| Henry | 6250 Henry - 1 - 1 - 100 - Boy's Restroom across from Classroom 105 | Thinset | Assumed | Concealed Material but Assumed Present |
| Henry | 6250 Henry - 1 - 1 - 100A - Girl's Restroom Across from Classroom 105 | Thinset | Assumed | Concealed Material but Assumed Present |
| Henry | 6250 Henry - 1 - 1 - 113T - Unisex Restroom in Stairwell near Classroom 104 | Thinset | Assumed | Concealed Material but Assumed Present |
| Henry | 6250 Henry - 5 - 1 - 10 - Girls Restroom in 1st Floor Portable Hallway | Thinset | Assumed | Concealed Material but Assumed Present |
| Henry | 6250 Henry - 5 - 1 - 11-1 - Boys Restroom in 1st Floor Portable Hallway | Thinset | Assumed | Concealed Material but Assumed Present |
| Henry | 6250 Henry - 5 - 1 - 12A - Custodial Assistant Office 111A | Thinset | Assumed | Concealed Material but Assumed Present |
| Henry | 6250 Henry - 3 - 1 - 117B - Service Closet Next to Men's Restroom near Office 108A | Thinset | Assumed | Concealed Material but Assumed Present |
| Henry | 6250 Henry - 1 - 2 - 212 - Unisex Restroom next to Office 207A | Thinset | Assumed | Concealed Material but Assumed Present |
| Henry | 6250 Henry - 5 - 1 - 12B - Restroom in Custodial Assistant Office 111A | Thinset | Assumed | Concealed Material but Assumed Present |
| Henry | 6250 Henry - 1 - 1 - 100C - Closet In Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Houston | 6260 Houston - 1 - 1 - S7 - Main Entrance Stairwell | Thinset | Assumed | Concealed Material but Assumed Present |
| Houston | 6260 Houston - 1 - 1 - 105A - Custodial Closet adjacent to Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Houston | 6260 Houston - 1 - 1 - 105 - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Houston | 6260 Houston - 1 - 1 - 112A - Principal's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Houston | 6260 Houston - 1 - 1 - 114A - Copy Room 103A Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Houston | 6260 Houston - 2 - 1 - 117A - Custodial Closet adjacent to Element 2 Staff Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Houston | 6260 Houston - 2 - 1 - 117 - 1st Floor Element 2 Staff Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Houston | 6260 Houston - 2 - 1 - 120A - Counselor's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Houston | 6260 Houston - 2 - 2 - 213 - Staff Restroom across from Classroom 212 | Thinset | Assumed | Concealed Material but Assumed Present |
| Houston | 6260 Houston - 2 - 2 - 215 - Custodial Closet at connection between Elements 1 and 2 | Thinset | Assumed | Concealed Material but Assumed Present |
| Houston | 6260 Houston - 1 - 2 - 202A - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Houston | 6260 Houston - 1 - 2 - 203D - Office 203 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Houston | 6260 Houston - 1 - 2 - 211A - 209A Gender Neutral Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Houston | 6260 Houston - 1 - 2 - 213A - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Houston | 6260 Houston - 1 - 2 - 214 - Custodial Closet adjacent to Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Houston | 6260 Houston - 1 - 3 - 312 - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Houston | 6260 Houston - 1 - 3 - 314 - Custodial Closet by Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Houston | 6260 Houston - 1 - 3 - 309B - Office 309A Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Houston | 6260 Houston - 1 - 3 - 310 - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Houston | 6260 Houston - 1 - 3 - 310A - Men's Restroom adjacent to Classroom 303 | Thinset | Assumed | Concealed Material but Assumed Present |
| Houston | 6260 Houston - 1 - B - 001 - Staff Restroom adjacent to Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Houston | 6260 Houston - 1 - B - 050 - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Houston | 6260 Houston - 2 - B - 24 - Walk-in Refrigerator | Thinset | Assumed | Concealed Material but Assumed Present |
| Houston | 6260 Houston - 2 - B - 29 - Kitchen Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Houston | 6260 Houston - 1 - 1 - 107B - Classroom 107 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Houston | 6260 Houston - 1 - 1 - 105A - Custodial Closet adjacent to Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Houston | 6260 Houston - 1 - 1 - 105 - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Houston | 6260 Houston - 1 - 1 - 112A - Principal's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Houston | 6260 Houston - 1 - 1 - 109B - Classroom 109 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Houston | 6260 Houston - 1 - 1 - 114A - Copy Room 103A Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Houston | 6260 Houston - 2 - 1 - 115 - 1st Floor Element 2 Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Houston | 6260 Houston - 2 - 1 - 117A - Custodial Closet adjacent to Element 2 Staff Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Houston | 6260 Houston - 2 - 1 - 117 - 1st Floor Element 2 Staff Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Houston | 6260 Houston - 2 - 1 - 120A - Counselor's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Houston | 6260 Houston - 2 - 2 - 213 - Staff Restroom across from Classroom 212 | Thinset | Assumed | Concealed Material but Assumed Present |
| Houston | 6260 Houston - 2 - 2 - 215 - Custodial Closet at connection between Elements 1 and 2 | Thinset | Assumed | Concealed Material but Assumed Present |
| Houston | 6260 Houston - 1 - 2 - 202A - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Houston | 6260 Houston - 1 - 2 - 203D - Office 203 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Houston | 6260 Houston - 1 - 2 - 211A - 209A Gender Neutral Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Houston | 6260 Houston - 1 - 2 - 213A - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Houston | 6260 Houston - 1 - 2 - 214 - Custodial Closet adjacent to Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Houston | 6260 Houston - 1 - 3 - 312 - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Houston | 6260 Houston - 1 - 3 - 314 - Custodial Closet by Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Houston | 6260 Houston - 1 - 3 - 309B - Office 309A Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Houston | 6260 Houston - 1 - 3 - 310 - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Houston | 6260 Houston - 1 - 3 - 310A - Men's Restroom adjacent to Classroom 303 | Thinset | Assumed | Concealed Material but Assumed Present |
| Houston | 6260 Houston - 1 - B - 001 - Staff Restroom adjacent to Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Houston | 6260 Houston - 1 - B - 003 - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Houston | 6260 Houston - 1 - B - 050 - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Houston | 6260 Houston - 2 - B - 20 - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Houston | 6260 Houston - 2 - B - 24 - Walk-in Refrigerator | Thinset | Assumed | Concealed Material but Assumed Present |
| Houston | 6260 Houston - 2 - B - 29 - Kitchen Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Jenks, John | 6270 Jenks, John - 1 - 3 - 324 - Girl's Restroom next to Classroom 315 | Thinset | Assumed | Concealed Material but Assumed Present |
| Jenks, John | 6270 Jenks, John - 1 - 3 - 319A - Classroom 319A Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Jenks, John | 6270 Jenks, John - 1 - 3 - 325 - Boy's Restroom Next to Classroom 321 | Thinset | Assumed | Concealed Material but Assumed Present |
| Jenks, John | 6270 Jenks, John - 1 - 2 - 221 - Boy's Restroom Next to Classroom 213 | Thinset | Assumed | Concealed Material but Assumed Present |
| Jenks, John | 6270 Jenks, John - 1 - 2 - 219 - Staff Restroom down Hallway across from Classroom 212 | Thinset | Assumed | Concealed Material but Assumed Present |
| Jenks, John | 6270 Jenks, John - 1 - 2 - 222A - Counselor's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Jenks, John | 6270 Jenks, John - 1 - 2 - 218 - Girl's Restroom near Classroom 208 | Thinset | Assumed | Concealed Material but Assumed Present |
| Jenks, John | 6270 Jenks, John - 1 - 2 - 215A - Restroom in Office next to Classroom 207 | Thinset | Assumed | Concealed Material but Assumed Present |
| Jenks, John | 6270 Jenks, John - 1 - 1 - 118 - Boy's Restroom next to Classroom 106 | Thinset | Assumed | Concealed Material but Assumed Present |
| Jenks, John | 6270 Jenks, John - 1 - 1 - 110A - Staff Restroom in Copy Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Jenks, John | 6270 Jenks, John - 1 - 1 - 121 - Custodial Closet in Teacher's Lounge | Thinset | Assumed | Concealed Material but Assumed Present |
| Jenks, John | 6270 Jenks, John - 1 - 1 - 113A - Principal's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Jenks, John | 6270 Jenks, John - 1 - 1 - 117 - Girl's Restroom near Classroom 102 | Thinset | Assumed | Concealed Material but Assumed Present |
| Jenks, John | 6270 Jenks, John - 1 - 1 - 101A - Classroom 101 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Jenks, John | 6270 Jenks, John - 1 - B - 16 - Staff Restroom next to Boy's Restroom and Exit to Courtyard | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Jenks, John | 6270 Jenks, John - 1 - B - 15 - Boy's Restroom next to Generator Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Jenks, John | 6270 Jenks, John - 1 - B - 15A - Custodial Closet in Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Jenks, John | 6270 Jenks, John - 1 - B - 1 - Girl's Restroom near Art Classroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Jenks, John | 6270 Jenks, John - 1 - 3 - 326A - Staff Restroom in Storage next to Classroom 315 | Thinset | Assumed | Concealed Material but Assumed Present |
| Jenks, John | 6270 Jenks, John - 1 - 3 - 324 - Girl's Restroom next to Classroom 315 | Thinset | Assumed | Concealed Material but Assumed Present |
| Jenks, John | 6270 Jenks, John - 1 - 3 - 319A - Classroom 319A Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Jenks, John | 6270 Jenks, John - 1 - 3 - 325 - Boy's Restroom Next to Classroom 321 | Thinset | Assumed | Concealed Material but Assumed Present |
| Jenks, John | 6270 Jenks, John - 1 - 2 - 221 - Boy's Restroom Next to Classroom 213 | Thinset | Assumed | Concealed Material but Assumed Present |
| Jenks, John | 6270 Jenks, John - 1 - 2 - 219 - Staff Restroom down Hallway across from Classroom 212 | Thinset | Assumed | Concealed Material but Assumed Present |
| Jenks, John | 6270 Jenks, John - 1 - 2 - 222A - Counselor's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Jenks, John | 6270 Jenks, John - 1 - 2 - 218 - Girl's Restroom near Classroom 208 | Thinset | Assumed | Concealed Material but Assumed Present |
| Jenks, John | 6270 Jenks, John - 1 - 2 - 215A - Restroom in Office next to Classroom 207 | Thinset | Assumed | Concealed Material but Assumed Present |
| Jenks, John | 6270 Jenks, John - 1 - 1 - 118 - Boy's Restroom next to Classroom 106 | Thinset | Assumed | Concealed Material but Assumed Present |
| Jenks, John | 6270 Jenks, John - 1 - 1 - 110A - Staff Restroom in Copy Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Jenks, John | 6270 Jenks, John - 1 - 1 - 121 - Custodial Closet in Teacher's Lounge | Thinset | Assumed | Concealed Material but Assumed Present |
| Jenks, John | 6270 Jenks, John - 1 - 1 - 113A - Principal's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Jenks, John | 6270 Jenks, John - 1 - 1 - 117 - Girl's Restroom near Classroom 102 | Thinset | Assumed | Concealed Material but Assumed Present |
| Jenks, John | 6270 Jenks, John - 1 - 1 - 101A - Classroom 101 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Jenks, John | 6270 Jenks, John - 1 - B - 16 - Staff Restroom next to Boy's Restroom and Exit to Courtyard | Thinset | Assumed | Concealed Material but Assumed Present |
| Jenks, John | 6270 Jenks, John - 1 - B - 15 - Boy's Restroom next to Generator Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Jenks, John | 6270 Jenks, John - 1 - B - 15A - Custodial Closet in Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Jenks, John | 6270 Jenks, John - 1 - B - 1 - Girl's Restroom near Art Classroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Jenks, John | 6270 Jenks, John - 1 - 2 - 221A - Custodial Closet Adjacent to Hallway to Staff Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Jenks, John | 6270 Jenks, John - 1 - B - 1A - Custodial Closet in Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Jenks, John | 6270 Jenks, John - 1 - 2 - 221A - Custodial Closet Adjacent to Hallway to Staff Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Jenks, John | 6270 Jenks, John - 1 - B - 1A - Custodial Closet in Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Building 21 at Kinsey | 6280 Building 21 at Kinsey - 1 - 3 - 342 - Girl's Restroom across from Classroom 302 | Thinset | Assumed | Concealed Material but Assumed Present |
| Building 21 at Kinsey | 6280 Building 21 at Kinsey - 1 - 1 - 119B - Restroom - Left Side of Auditorium Stage | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Building 21 at Kinsey | 6280 Building 21 at Kinsey - 1 - 3 - 342 - Girl's Restroom across from Classroom 302 | Thinset | Assumed | Concealed Material but Assumed Present |
| Building 21 at Kinsey | 6280 Building 21 at Kinsey - 1 - B - 008C - Restroom In Custodial Closet | Thinset | Assumed | Concealed Material but Assumed Present |
| Building 21 at Kinsey | 6280 Building 21 at Kinsey - 1 - 1 - 119B - Restroom - Left Side of Auditorium Stage | Thinset | Assumed | Concealed Material but Assumed Present |
| Building 21 at Kinsey | 6280 Building 21 at Kinsey - 1 - B - 008C - Restroom In Custodial Closet | Thinset | Assumed | Concealed Material but Assumed Present |
| Building 21 at Kinsey | 6280 Building 21 at Kinsey - 1 - 3 - 341 - Classroom 303 restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Building 21 at Kinsey | 6280 Building 21 at Kinsey - 1 - 1 - 119A - Restroom - Stage Right Of Auditorium Stage | Thinset | Assumed | Concealed Material but Assumed Present |
| Building 21 at Kinsey | 6280 Building 21 at Kinsey - 1 - 1 - 114AD - Restroom in Health Center | Thinset | Assumed | Concealed Material but Assumed Present |
| Building 21 at Kinsey | 6280 Building 21 at Kinsey - 1 - 3 - 341 - Classroom 303 restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Building 21 at Kinsey | 6280 Building 21 at Kinsey - 1 - 3 - 339 - Men's Staff Restroom - Enter from Stairwell B | Thinset | Assumed | Concealed Material but Assumed Present |
| Building 21 at Kinsey | 6280 Building 21 at Kinsey - 1 - 1 - 119A - Restroom - Stage Right Of Auditorium Stage | Thinset | Assumed | Concealed Material but Assumed Present |
| Building 21 at Kinsey | 6280 Building 21 at Kinsey - 1 - 3 - 342A - Custodial Closet next to Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Building 21 at Kinsey | 6280 Building 21 at Kinsey - 1 - 3 - 338 - Women's Staff Restroom - Enter from Stairwell A | Thinset | Assumed | Concealed Material but Assumed Present |
| Building 21 at Kinsey | 6280 Building 21 at Kinsey - 1 - 3 - 338 - Women's Staff Restroom - Enter from Stairwell A | Thinset | Assumed | Concealed Material but Assumed Present |
| Building 21 at Kinsey | 6280 Building 21 at Kinsey - 1 - 1 - 114AD - Restroom in Health Center | Thinset | Assumed | Concealed Material but Assumed Present |
| Building 21 at Kinsey | 6280 Building 21 at Kinsey - 1 - 3 - 342A - Custodial Closet next to Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Building 21 at Kinsey | 6280 Building 21 at Kinsey - 1 - 3 - 339 - Men's Staff Restroom - Enter from Stairwell B | Thinset | Assumed | Concealed Material but Assumed Present |
| Building 21 at Kinsey | 6280 Building 21 at Kinsey - 1 - B - 011 - Storage Room/Building Engineer's Weight Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Building 21 at Kinsey | 6280 Building 21 at Kinsey - 1 - B - S010A - Stairwell S010 Left Storage | Thinset | Assumed | Concealed Material but Assumed Present |
| Building 21 at Kinsey | 6280 Building 21 at Kinsey - 1 - 1 - S112 - Stairwell A next to Main Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Building 21 at Kinsey | 6280 Building 21 at Kinsey - 1 - 1 - S113 - Stairwell B next to Classroom 104 | Thinset | Assumed | Concealed Material but Assumed Present |
| Building 21 at Kinsey | 6280 Building 21 at Kinsey - 1 - 2 - S211 - Stairwell A next to Classroom 209 | Thinset | Assumed | Concealed Material but Assumed Present |
| Building 21 at Kinsey | 6280 Building 21 at Kinsey - 1 - 2 - S210 - Stairwell B next to Classroom 203 | Thinset | Assumed | Concealed Material but Assumed Present |
| Building 21 at Kinsey | 6280 Building 21 at Kinsey - 1 - B - S011B - Stairwell S011 Left Storage | Thinset | Assumed | Concealed Material but Assumed Present |
| Building 21 at Kinsey | 6280 Building 21 at Kinsey - 1 - B - S010 - Entrance Vestibule to Stairwell B next to Gymnasium | Thinset | Assumed | Concealed Material but Assumed Present |
| Building 21 at Kinsey | 6280 Building 21 at Kinsey - 1 - B - S010B - Stairwell S010 Right Storage | Thinset | Assumed | Concealed Material but Assumed Present |
| Building 21 at Kinsey | 6280 Building 21 at Kinsey - 1 - B - S011A - Stairwell S010 Right Storage | Thinset | Assumed | Concealed Material but Assumed Present |
| Building 21 at Kinsey | 6280 Building 21 at Kinsey - 1 - B - 19 - Stairwell/Hallway between Boiler Room and Auditorium Fan Room | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Building 21 at Kinsey | 6280 Building 21 at Kinsey - 1 - B - 002C - Cosmetology Classroom Storage | Thinset | Assumed | Concealed Material but Assumed Present |
| Building 21 at Kinsey | 6280 Building 21 at Kinsey - 1 - B - 005A - Kitchen Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Building 21 at Kinsey | 6280 Building 21 at Kinsey - 1 - B - 008A - Girl's Restroom across from Gymnasium | Thinset | Assumed | Concealed Material but Assumed Present |
| Building 21 at Kinsey | 6280 Building 21 at Kinsey - 1 - B - H005 - Hallway outside Stairwell B | Thinset | Assumed | Concealed Material but Assumed Present |
| Building 21 at Kinsey | 6280 Building 21 at Kinsey - 1 - 1 - 100A - Custodial Closet next to Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Building 21 at Kinsey | 6280 Building 21 at Kinsey - 1 - 1 - 100 - Girl's Restroom across from Classroom 103 | Thinset | Assumed | Concealed Material but Assumed Present |
| Building 21 at Kinsey | 6280 Building 21 at Kinsey - 1 - 1 - 117-1 - Classroom 104 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Building 21 at Kinsey | 6280 Building 21 at Kinsey - 1 - 1 - 116 - Women's Staff Restroom Hallway | Thinset | Assumed | Concealed Material but Assumed Present |
| Building 21 at Kinsey | 6280 Building 21 at Kinsey - 1 - 1 - 114C - Office next to office 113A | Thinset | Assumed | Concealed Material but Assumed Present |
| Building 21 at Kinsey | 6280 Building 21 at Kinsey - 1 - 1 - 113 - Boy's Restroom across from Classroom 112 | Thinset | Assumed | Concealed Material but Assumed Present |
| Building 21 at Kinsey | 6280 Building 21 at Kinsey - 1 - 2 - 215A - Classroom 203 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Building 21 at Kinsey | 6280 Building 21 at Kinsey - 1 - 2 - 216A - Men's Staff Restroom Vestibule next to Classroom 204 | Thinset | Assumed | Concealed Material but Assumed Present |
| Building 21 at Kinsey | 6280 Building 21 at Kinsey - 1 - 2 - 220A - Security Office Next To Stairwell A | Thinset | Assumed | Concealed Material but Assumed Present |
| Building 21 at Kinsey | 6280 Building 21 at Kinsey - 1 - 2 - 226 - Nurse's Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Building 21 at Kinsey | 6280 Building 21 at Kinsey - 1 - 2 - 212 - Girl's Restroom across from Classroom 214 | Thinset | Assumed | Concealed Material but Assumed Present |
| Building 21 at Kinsey | 6280 Building 21 at Kinsey - 1 - 2 - 212A - Custodial Closet next to Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Building 21 at Kinsey | 6280 Building 21 at Kinsey - 1 - 2 - 224 - Boy's Restroom across from Classroom 223 | Thinset | Assumed | Concealed Material but Assumed Present |
| Building 21 at Kinsey | 6280 Building 21 at Kinsey - 1 - 3 - 335 - Boy's Restroom across from IMC | Thinset | Assumed | Concealed Material but Assumed Present |
| Building 21 at Kinsey | 6280 Building 21 at Kinsey - 1 - 2 - 226R - Nurses Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Building 21 at Kinsey | 6280 Building 21 at Kinsey - 1 - B - 013 - Boy's Restroom across from Fan Room/Building Engineer's Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Building 21 at Kinsey | 6280 Building 21 at Kinsey - 1 - 1 - 117A - Staff Restroom in 114 | Thinset | Assumed | Concealed Material but Assumed Present |
| Building 21 at Kinsey | 6280 Building 21 at Kinsey - 1 - B - 004A - Classroom 004 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Building 21 at Kinsey | 6280 Building 21 at Kinsey - 1 - B - 002B - Restroom Inside Cosmetology Classroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Building 21 at Kinsey | 6280 Building 21 at Kinsey - 1 - B - 008 - Custodial closet in bathroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Building 21 at Kinsey | 6280 Building 21 at Kinsey - 1 - 2 - FT21A - Hallway to Fire Tower FT21 | Thinset | Assumed | Concealed Material but Assumed Present |
| Building 21 at Kinsey | 6280 Building 21 at Kinsey - 1 - 3 - FT31A - Hallway to Fire Tower FT31 | Thinset | Assumed | Concealed Material but Assumed Present |
| Building 21 at Kinsey | 6280 Building 21 at Kinsey - 1 - 1 - 116RR - Women's Staff Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Building 21 at Kinsey | 6280 Building 21 at Kinsey - 1 - 2 - 216B - Men's Staff Restroom next to Classroom 204 | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Building 21 at Kinsey | 6280 Building 21 at Kinsey - 1 - B - 19 - Stairwell/Hallway between Boiler Room and Auditorium Fan Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Building 21 at Kinsey | 6280 Building 21 at Kinsey - 1 - B - 002C - Cosmetology Classroom Storage | Thinset | Assumed | Concealed Material but Assumed Present |
| Building 21 at Kinsey | 6280 Building 21 at Kinsey - 1 - B - 5 - Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Building 21 at Kinsey | 6280 Building 21 at Kinsey - 1 - B - 005A - Kitchen Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Building 21 at Kinsey | 6280 Building 21 at Kinsey - 1 - B - 008A - Girl's Restroom across from Gymnasium | Thinset | Assumed | Concealed Material but Assumed Present |
| Building 21 at Kinsey | 6280 Building 21 at Kinsey - 1 - B - H005 - Hallway outside Stairwell B | Thinset | Assumed | Concealed Material but Assumed Present |
| Building 21 at Kinsey | 6280 Building 21 at Kinsey - 1 - 1 - 100A - Custodial Closet next to Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Building 21 at Kinsey | 6280 Building 21 at Kinsey - 1 - 1 - 100 - Girl's Restroom across from Classroom 103 | Thinset | Assumed | Concealed Material but Assumed Present |
| Building 21 at Kinsey | 6280 Building 21 at Kinsey - 1 - 1 - 117-1 - Classroom 104 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Building 21 at Kinsey | 6280 Building 21 at Kinsey - 1 - 1 - 116 - Women's Staff Restroom Hallway | Thinset | Assumed | Concealed Material but Assumed Present |
| Building 21 at Kinsey | 6280 Building 21 at Kinsey - 1 - 1 - 114C - Office next to office 113A | Thinset | Assumed | Concealed Material but Assumed Present |
| Building 21 at Kinsey | 6280 Building 21 at Kinsey - 1 - 1 - 113 - Boy's Restroom across from Classroom 112 | Thinset | Assumed | Concealed Material but Assumed Present |
| Building 21 at Kinsey | 6280 Building 21 at Kinsey - 1 - 2 - 215A - Classroom 203 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Building 21 at Kinsey | 6280 Building 21 at Kinsey - 1 - 2 - 216A - Men's Staff Restroom Vestibule next to Classroom 204 | Thinset | Assumed | Concealed Material but Assumed Present |
| Building 21 at Kinsey | 6280 Building 21 at Kinsey - 1 - 2 - 220A - Security Office Next To Stairwell A | Thinset | Assumed | Concealed Material but Assumed Present |
| Building 21 at Kinsey | 6280 Building 21 at Kinsey - 1 - 2 - 226 - Nurse's Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Building 21 at Kinsey | 6280 Building 21 at Kinsey - 1 - 2 - 212 - Girl's Restroom across from Classroom 214 | Thinset | Assumed | Concealed Material but Assumed Present |
| Building 21 at Kinsey | 6280 Building 21 at Kinsey - 1 - 2 - 212A - Custodial Closet next to Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Building 21 at Kinsey | 6280 Building 21 at Kinsey - 1 - 2 - 224 - Boy's Restroom across from Classroom 223 | Thinset | Assumed | Concealed Material but Assumed Present |
| Building 21 at Kinsey | 6280 Building 21 at Kinsey - 1 - 3 - 335 - Boy's Restroom across from IMC | Thinset | Assumed | Concealed Material but Assumed Present |
| Building 21 at Kinsey | 6280 Building 21 at Kinsey - 1 - 2 - 226R - Nurses Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Building 21 at Kinsey | 6280 Building 21 at Kinsey - 1 - B - 013 - Boy's Restroom across from Fan Room/Building Engineer's Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Building 21 at Kinsey | 6280 Building 21 at Kinsey - 1 - 1 - 117A - Staff Restroom in 114 | Thinset | Assumed | Concealed Material but Assumed Present |
| Building 21 at Kinsey | 6280 Building 21 at Kinsey - 1 - B - 004A - Classroom 004 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Building 21 at Kinsey | 6280 Building 21 at Kinsey - 1 - B - 002B - Restroom Inside Cosmetology Classroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Building 21 at Kinsey | 6280 Building 21 at Kinsey - 1 - 3 - 335B - Custodial Closet Inside Boys Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Building 21 at Kinsey | 6280 Building 21 at Kinsey - 1 - B - 008 - Custodial closet in bathroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Building 21 at Kinsey | 6280 Building 21 at Kinsey - 1 - 1 - 116RR - Women's Staff Restroom | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Building 21 at Kinsey | 6280 Building 21 at Kinsey - 1 - 2 - 216B - Men's Staff Restroom next to Classroom 204 | Thinset | Assumed | Concealed Material but Assumed Present |
| Levering | 6290 Levering - 1 - B - 2-1 - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Levering | 6290 Levering - 1 - B - 5-1 - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Levering | 6290 Levering - 1 - 1 - 101A - Classroom 101 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Levering | 6290 Levering - 1 - 1 - 102A - Staff Locker Room Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Levering | 6290 Levering - 1 - 2 - 213-1 - Boy's Restroom Next 203 | Thinset | Assumed | Concealed Material but Assumed Present |
| Levering | 6290 Levering - 1 - 2 - 214A - Staff Restroom off Storeroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Levering | 6290 Levering - 1 - 3 - 317 - Boy's Restroom Next To 303 | Thinset | Assumed | Concealed Material but Assumed Present |
| Levering | 6290 Levering - 2 - 1 - 106-2 - Staff Restroom across from Classroom 1 | Thinset | Assumed | Concealed Material but Assumed Present |
| Levering | 6290 Levering - 2 - 2 - 213-2-1 - Office Restroom across from Classroom 6 | Thinset | Assumed | Concealed Material but Assumed Present |
| Levering | 6290 Levering - 1 - B - 2-1 - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Levering | 6290 Levering - 1 - B - 5-1 - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Levering | 6290 Levering - 1 - 1 - 101A - Classroom 101 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Levering | 6290 Levering - 1 - 1 - 102A - Staff Locker Room Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Levering | 6290 Levering - 1 - 1 - 103A - Classroom 103 Restrooms | Thinset | Assumed | Concealed Material but Assumed Present |
| Levering | 6290 Levering - 1 - 2 - 214A - Staff Restroom off Storeroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Levering | 6290 Levering - 2 - 1 - 106-2 - Staff Restroom across from Classroom 1 | Thinset | Assumed | Concealed Material but Assumed Present |
| Levering | 6290 Levering - 2 - 1 - 107-2 - Custodial Closet and Storage next to Staff Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Levering | 6290 Levering - 2 - 2 - 213-2-1 - Office Restroom across from Classroom 6 | Thinset | Assumed | Concealed Material but Assumed Present |
| Logan | 6300 Logan - 1 - 1 - 114 - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Logan | 6300 Logan - 1 - 1 - 109 - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Logan | 6300 Logan - 1 - 2 - 220 - Women's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Logan | 6300 Logan - 1 - 3 - 331 - Women's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Logan | 6300 Logan - 1 - 3 - 330 - Men's Toilet | Thinset | Assumed | Concealed Material but Assumed Present |
| Logan | 6300 Logan - 1 - 3 - 332 - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Logan | 6300 Logan - 1 - 3 - 329 - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Logan | 6300 Logan - 1 - 2 - 201A - Girls Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Logan | 6300 Logan - 1 - 2 - 209A - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Logan | 6300 Logan - 1 - 1 - 119 - Women's Restroom 100 | Thinset | Assumed | Concealed Material but Assumed Present |
| Logan | 6300 Logan - 1 - B - 001A - Classroom 0B1 Restroom, | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Logan | 6300 Logan - 1 - 1 - 106C - Classroom 106 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Logan | 6300 Logan - 1 - 3 - 332 - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Logan | 6300 Logan - 1 - 3 - 329 - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Logan | 6300 Logan - 1 - 2 - 201A - Girls Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Logan | 6300 Logan - 1 - 2 - 209A - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Logan | 6300 Logan - 1 - 1 - 119 - Women's Restroom 100 | Thinset | Assumed | Concealed Material but Assumed Present |
| Logan | 6300 Logan - 1 - 1 - 115C - Principal's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Logan | 6300 Logan - 1 - B - 001A - Classroom 0B1 Restroom, | Thinset | Assumed | Concealed Material but Assumed Present |
| Logan | 6300 Logan - 1 - 1 - 106C - Classroom 106 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Logan | 6300 Logan - 1 - 1 - 109 - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Logan | 6300 Logan - 1 - 1 - 114 - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Logan | 6300 Logan - 1 - 1 - 108A - Men's Restroom 109 | Thinset | Assumed | Concealed Material but Assumed Present |
| Mifflin | 6320 Mifflin - 1 - 1 - 102A - Classroom 102 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Mifflin | 6320 Mifflin - 1 - 1 - 102B - Classroom 102 Storage | Thinset | Assumed | Concealed Material but Assumed Present |
| Mifflin | 6320 Mifflin - 1 - 1 - 114A - Nurse's Office Restroom 112A | Thinset | Assumed | Concealed Material but Assumed Present |
| Mifflin | 6320 Mifflin - 1 - 1 - 113A - Classroom 111 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Mifflin | 6320 Mifflin - 1 - 1 - 116A - Principal's Office Restroom 115A | Thinset | Assumed | Concealed Material but Assumed Present |
| Mifflin | 6320 Mifflin - 1 - 1 - 118 - Restroom next to Security Office across from Main Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Mifflin | 6320 Mifflin - 1 - 1 - 119 - Security Office across from Main Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Mifflin | 6320 Mifflin - 1 - 1 - H128 - Hallway at entrance | Thinset | Assumed | Concealed Material but Assumed Present |
| Mifflin | 6320 Mifflin - 1 - 1 - H122 - Hallway from Classrooms 103 to 111 | Thinset | Assumed | Concealed Material but Assumed Present |
| Mifflin | 6320 Mifflin - 1 - 1 - H123 - Hallway at Classroom 102 | Thinset | Assumed | Concealed Material but Assumed Present |
| Mifflin | 6320 Mifflin - 1 - 1 - H124 - Hallway at Main Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Mifflin | 6320 Mifflin - 1 - 1 - H125 - Hallway Auditorium Side | Thinset | Assumed | Concealed Material but Assumed Present |
| Mifflin | 6320 Mifflin - 1 - 1 - H127 - Hallway Auditorium Entrance | Thinset | Assumed | Concealed Material but Assumed Present |
| Mifflin | 6320 Mifflin - 1 - 1 - S01 - Stairwell A | Thinset | Assumed | Concealed Material but Assumed Present |
| Mifflin | 6320 Mifflin - 1 - 1 - S03 - Stairwell B | Thinset | Assumed | Concealed Material but Assumed Present |
| Mifflin | 6320 Mifflin - 1 - 1 - S02 - Stairwell C | Thinset | Assumed | Concealed Material but Assumed Present |
| Mifflin | 6320 Mifflin - 1 - 2 - 224 - Men's Staff Restroom next to Classroom 202 | Thinset | Assumed | Concealed Material but Assumed Present |
| Mifflin | 6320 Mifflin - 1 - 2 - 211B - Room 211B Staff Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Mifflin | 6320 Mifflin - 1 - 2 - H219 - Hallway Along Auditorium to Element 2 | Thinset | Assumed | Concealed Material but Assumed Present |
| Mifflin | 6320 Mifflin - 1 - 2 - H223 - Hallway from Classrooms 203 to 211 | Thinset | Assumed | Concealed Material but Assumed Present |
| Mifflin | 6320 Mifflin - 1 - B - 7 - Boy's Restroom in Hallway | Thinset | Assumed | Concealed Material but Assumed Present |
| Mifflin | 6320 Mifflin - 1 - B - H015 - Hallway at Stairwell A | Thinset | Assumed | Concealed Material but Assumed Present |
| Mifflin | 6320 Mifflin - 1 - B - H015A - Hallway at Stairwell B | Thinset | Assumed | Concealed Material but Assumed Present |
| Mifflin | 6320 Mifflin - 1 - B - 002A - Room 9 Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Mifflin | 6320 Mifflin - 1 - B - 3 - Girl's Restroom in Hallway at Stairwell B | Thinset | Assumed | Concealed Material but Assumed Present |
| Mifflin | 6320 Mifflin - 1 - 2 - S23 - 2nd Floor - Stairwell B | Thinset | Assumed | Concealed Material but Assumed Present |
| Mifflin | 6320 Mifflin - 1 - B - S06 - Stairwell B to Basement | Thinset | Assumed | Concealed Material but Assumed Present |
| Mifflin | 6320 Mifflin - 1 - 2 - S21 - 2nd Floor - Stairwell A | Thinset | Assumed | Concealed Material but Assumed Present |
| Mifflin | 6320 Mifflin - 1 - B - 05F - Classroom 019 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Mifflin | 6320 Mifflin - 1 - B - 05F-1 - Classroom 020 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Mifflin | 6320 Mifflin - 1 - B - 012E - Classroom 2 Classroom Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Mifflin | 6320 Mifflin - 3 - 1 - H101 - Hallway to Gym | Thinset | Assumed | Concealed Material but Assumed Present |
| Mifflin | 6320 Mifflin - 3 - 1 - 101A-3 - Gender Neutral Restroom in Hallway on left | Thinset | Assumed | Concealed Material but Assumed Present |
| Mifflin | 6320 Mifflin - 3 - 1 - 101B-3 - Gender Neutral Restroom in Hallway on right | Thinset | Assumed | Concealed Material but Assumed Present |
| Mifflin | 6320 Mifflin - 1 - 1 - H122 - Hallway from Classrooms 103 to 111 | Thinset | Assumed | Concealed Material but Assumed Present |
| Mifflin | 6320 Mifflin - 1 - 1 - H123 - Hallway at Classroom 102 | Thinset | Assumed | Concealed Material but Assumed Present |
| Mifflin | 6320 Mifflin - 1 - 2 - H219 - Hallway Along Auditorium to Element 2 | Thinset | Assumed | Concealed Material but Assumed Present |
| Mifflin | 6320 Mifflin - 1 - 2 - H223 - Hallway from Classrooms 203 to 211 | Thinset | Assumed | Concealed Material but Assumed Present |
| Mifflin | 6320 Mifflin - 1 - B - 05D-AS2 - Hallway from Classroom 19 to 20 Middle Foul Air Shaft | Thinset | Assumed | Concealed Material but Assumed Present |
| Mifflin | 6320 Mifflin - 1 - B - 05D-AS3 - Hallway from Classroom 19 to 20 Right Foul Air Shaft next to Crawlspace | | Assumed | Concealed Material but Assumed Present |
| Mifflin | 6320 Mifflin - 1 - B - 05D-AS1 - Hallway from Classroom 19 to 20 Left Foul Air Shaft by Cafeteria | Thinset | Assumed | Concealed Material but Assumed Present |
| Pastorius | 6330 Pastorius - 1 - 1 - H15B - Main Entrance Vestibule | Thinset | Assumed | Concealed Material but Assumed Present |
| Pastorius | 6330 Pastorius - 1 - 1 - 106E - Women's Restroom adjacent to Office 106A | Thinset | Assumed | Concealed Material but Assumed Present |
| Pastorius | 6330 Pastorius - 1 - 2 - 213D - Faculty Restroom across from Classroom 213 | Thinset | Assumed | Concealed Material but Assumed Present |
| Pastorius | 6330 Pastorius - 1 - 1 - 114A - Nurse's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Pastorius | 6330 Pastorius - 1 - 2 - 217 - Gymnasium Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Pastorius | 6330 Pastorius - 1 - 2 - 218D - Gym/Cafeteria Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Pastorius | 6330 Pastorius - 1 - 2 - 218E - Gym/Cafeteria Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Pastorius | 6330 Pastorius - 1 - 1 - 118A - Main Office Corner Office along Windows Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Pastorius | 6330 Pastorius - 1 - 2 - 219 - Girl's Restroom across from Classroom 202 | Thinset | Assumed | Concealed Material but Assumed Present |
| Pastorius | 6330 Pastorius - 1 - 1 - 121 - Men's Restroom adjacent to Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Pastorius | 6330 Pastorius - 1 - 2 - 220 - Women's Restroom across from Classroom 204 | Thinset | Assumed | Concealed Material but Assumed Present |
| Pastorius | 6330 Pastorius - 1 - 1 - 122 - Girl's Restroom adjacent to Classroom 100 | Thinset | Assumed | Concealed Material but Assumed Present |
| Pastorius | 6330 Pastorius - 1 - 2 - 223 - Men's Restroom across from Classroom 206 | Thinset | Assumed | Concealed Material but Assumed Present |
| Pastorius | 6330 Pastorius - 1 - 2 - 224 - Boy's Restroom across from Classroom 208 | Thinset | Assumed | Concealed Material but Assumed Present |
| Pastorius | 6330 Pastorius - 1 - 1 - 123 - Boy's Restroom adjacent to Stairwell 1 | Thinset | Assumed | Concealed Material but Assumed Present |
| Pastorius | 6330 Pastorius - 1 - 2 - 225 - Girl's Restroom across from Classroom 210 | Thinset | Assumed | Concealed Material but Assumed Present |
| Pastorius | 6330 Pastorius - 1 - 2 - 226 - Boy's Restroom across from Classroom 200 | Thinset | Assumed | Concealed Material but Assumed Present |
| Pastorius | 6330 Pastorius - 1 - 3 - 316 - Boy's Restroom across from Classroom 300 | Thinset | Assumed | Concealed Material but Assumed Present |
| Pastorius | 6330 Pastorius - 1 - 3 - 318B - Women's Restroom across from Classroom 313 | Thinset | Assumed | Concealed Material but Assumed Present |
| Pastorius | 6330 Pastorius - 1 - 3 - 318A - Girl's Restroom across from Office 310 | Thinset | Assumed | Concealed Material but Assumed Present |
| Pastorius | 6330 Pastorius - 1 - 3 - 319 - Boy's Restroom across from Classroom 308 | Thinset | Assumed | Concealed Material but Assumed Present |
| Pastorius | 6330 Pastorius - 1 - 3 - 320 - Men's Restroom across from Classroom 306 | Thinset | Assumed | Concealed Material but Assumed Present |
| Pastorius | 6330 Pastorius - 1 - 3 - 322 - Women's Restroom across from Classroom 304 | Thinset | Assumed | Concealed Material but Assumed Present |
| Pastorius | 6330 Pastorius - 1 - 3 - 323 - Girl's Restroom across from Classroom 302 | Thinset | Assumed | Concealed Material but Assumed Present |
| Pastorius | 6330 Pastorius - 1 - 1 - 100A - Classroom 100 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Pastorius | 6330 Pastorius - 1 - 1 - 101B - Classroom 101 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Pastorius | 6330 Pastorius - 1 - 1 - 102B - Classroom 102 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Pastorius | 6330 Pastorius - 1 - B - 003A - Building Engineer's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Pastorius | 6330 Pastorius - 1 - B - 2 - Lactation Room Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Pennell | 6340 Pennell - 1 - 1 - S17 - Main Entrance | Thinset | Assumed | Concealed Material but Assumed Present |
| Pennell | 6340 Pennell - 1 - 3 - 300A - Former Men's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Pennell | 6340 Pennell - 1 - 3 - 314 - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Pennell | 6340 Pennell - 1 - 3 - 314A - Girl's Restroom Service Closet | Thinset | Assumed | Concealed Material but Assumed Present |
| Pennell | 6340 Pennell - 1 - 3 - 315A - Office 305A Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Pennell | 6340 Pennell - 1 - 3 - 313 - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Pennell | 6340 Pennell - 1 - 3 - 313A - Boy's Restroom Service Closet | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Pennell | 6340 Pennell - 1 - 2 - 200A - Storage Room Restroom adjacent to Classroom 201 | Thinset | Assumed | Concealed Material but Assumed Present |
| Pennell | 6340 Pennell - 1 - 2 - 212 - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Pennell | 6340 Pennell - 1 - 2 - 212A - Girl's Restroom Service Closet | Thinset | Assumed | Concealed Material but Assumed Present |
| Pennell | 6340 Pennell - 1 - 2 - 215A - Counselor's Office 205A Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Pennell | 6340 Pennell - 1 - 2 - 213 - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Pennell | 6340 Pennell - 1 - 2 - 213A - Boy's Restroom Service Closet | Thinset | Assumed | Concealed Material but Assumed Present |
| Pennell | 6340 Pennell - 1 - 1 - 101C - Girl's Restroom adjacent to Office 101 | Thinset | Assumed | Concealed Material but Assumed Present |
| Pennell | 6340 Pennell - 1 - 1 - 101D - Boy's Restroom adjacent to Office 101 | Thinset | Assumed | Concealed Material but Assumed Present |
| Pennell | 6340 Pennell - 1 - 1 - 113 - Staff Restroom adjacent to Classroom 102 | Thinset | Assumed | Concealed Material but Assumed Present |
| Pennell | 6340 Pennell - 1 - 1 - 113A - Girl's Restroom Service Closet | Thinset | Assumed | Concealed Material but Assumed Present |
| Pennell | 6340 Pennell - 1 - 1 - 102A - Classroom 102 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Pennell | 6340 Pennell - 1 - 1 - 111A - Principal's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Pennell | 6340 Pennell - 1 - 1 - 112 - Boy's Restroom adjacent to Classroom 106 | Thinset | Assumed | Concealed Material but Assumed Present |
| Pennell | 6340 Pennell - 1 - 1 - 112A - Boy's Restroom Service Closet | Thinset | Assumed | Concealed Material but Assumed Present |
| Pennell | 6340 Pennell - 1 - B - 2 - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Pennell | 6340 Pennell - 1 - B - 17 - Men's Restroom near Auditorium | Thinset | Assumed | Concealed Material but Assumed Present |
| Pennell | 6340 Pennell - 1 - B - 19 - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Pennell | 6340 Pennell - 1 - 3 - 300A - Former Men's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Pennell | 6340 Pennell - 1 - 3 - 314 - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Pennell | 6340 Pennell - 1 - 3 - 314A - Girl's Restroom Service Closet | Thinset | Assumed | Concealed Material but Assumed Present |
| Pennell | 6340 Pennell - 1 - 3 - 315A - Office 305A Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Pennell | 6340 Pennell - 1 - 3 - 313 - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Pennell | 6340 Pennell - 1 - 3 - 313A - Boy's Restroom Service Closet | Thinset | Assumed | Concealed Material but Assumed Present |
| Pennell | 6340 Pennell - 1 - 2 - 200A - Storage Room Restroom adjacent to Classroom 201 | Thinset | Assumed | Concealed Material but Assumed Present |
| Pennell | 6340 Pennell - 1 - 2 - 212 - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Pennell | 6340 Pennell - 1 - 2 - 212A - Girl's Restroom Service Closet | Thinset | Assumed | Concealed Material but Assumed Present |
| Pennell | 6340 Pennell - 1 - 2 - 215A - Counselor's Office 205A Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Pennell | 6340 Pennell - 1 - 2 - 213 - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Pennell | 6340 Pennell - 1 - 2 - 213A - Boy's Restroom Service Closet | Thinset | Assumed | Concealed Material but Assumed Present |
| Pennell | 6340 Pennell - 1 - 1 - 101C - Girl's Restroom adjacent to Office 101 | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Pennell | 6340 Pennell - 1 - 1 - 101D - Boy's Restroom adjacent to Office 101 | Thinset | Assumed | Concealed Material but Assumed Present |
| Pennell | 6340 Pennell - 1 - 1 - 113 - Staff Restroom adjacent to Classroom 102 | Thinset | Assumed | Concealed Material but Assumed Present |
| Pennell | 6340 Pennell - 1 - 1 - 113A - Girl's Restroom Service Closet | Thinset | Assumed | Concealed Material but Assumed Present |
| Pennell | 6340 Pennell - 1 - 1 - 102A - Classroom 102 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Pennell | 6340 Pennell - 1 - 1 - 111A - Principal's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Pennell | 6340 Pennell - 1 - 1 - 112 - Boy's Restroom adjacent to Classroom 106 | Thinset | Assumed | Concealed Material but Assumed Present |
| Pennell | 6340 Pennell - 1 - 1 - 112A - Boy's Restroom Service Closet | Thinset | Assumed | Concealed Material but Assumed Present |
| Pennell | 6340 Pennell - 1 - B - 2 - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Pennell | 6340 Pennell - 1 - B - 4 - Staff Restroom near Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Pennell | 6340 Pennell - 1 - B - 17 - Men's Restroom near Auditorium | Thinset | Assumed | Concealed Material but Assumed Present |
| Pennell | 6340 Pennell - 1 - B - 19 - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Pennypacker | 6350 Pennypacker - 1 - 1 - 101A - Classroom 101 Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Pennypacker | 6350 Pennypacker - 1 - 1 - 101B - Classroom 101 Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Pennypacker | 6350 Pennypacker - 1 - 1 - 114 - Unisex Restroom next to Classroom 101 | Thinset | Assumed | Concealed Material but Assumed Present |
| Pennypacker | 6350 Pennypacker - 1 - 1 - 103A - Classroom 103 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Pennypacker | 6350 Pennypacker - 1 - 1 - 113 - Girl's Restroom next to Classroom 104 | Thinset | Assumed | Concealed Material but Assumed Present |
| Pennypacker | 6350 Pennypacker - 1 - 1 - 117 - Auditorium Stage Restroom - Left | Thinset | Assumed | Concealed Material but Assumed Present |
| Pennypacker | 6350 Pennypacker - 1 - 1 - 118 - Auditorium Stage Restroom - Right | Thinset | Assumed | Concealed Material but Assumed Present |
| Pennypacker | 6350 Pennypacker - 1 - 1 - 112 - Boy's Restroom next to Classroom 107 | Thinset | Assumed | Concealed Material but Assumed Present |
| Pennypacker | 6350 Pennypacker - 1 - 1 - 111 - Staff Restroom next to Classroom 110 | Thinset | Assumed | Concealed Material but Assumed Present |
| Pennypacker | 6350 Pennypacker - 1 - B - 1 - Girl's Restroom by Classroom 3 | Thinset | Assumed | Concealed Material but Assumed Present |
| Pennypacker | 6350 Pennypacker - 1 - B - 002A - Pre-K Kitchen Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Pennypacker | 6350 Pennypacker - 1 - B - 003A - Pre-Kindergarten Classroom 3 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Pennypacker | 6350 Pennypacker - 1 - B - 004A - Classroom 4 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Pennypacker | 6350 Pennypacker - 1 - B - 005CC - Gym Custodial Closet | Thinset | Assumed | Concealed Material but Assumed Present |
| Pennypacker | 6350 Pennypacker - 1 - B - 7 - Boy's Restroom next to Classroom 9 | Thinset | Assumed | Concealed Material but Assumed Present |
| Pennypacker | 6350 Pennypacker - 1 - 2 - 211 - Nurse's Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Pennypacker | 6350 Pennypacker - 1 - 2 - 211RR - Nurse's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Pennypacker | 6350 Pennypacker - 1 - 2 - 211A - Nurse's Exam Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Pennypacker | 6350 Pennypacker - 1 - 2 - 212A - Teacher's Lounge Restroom next to Nurse's Office | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Pennypacker | 6350 Pennypacker - 1 - 2 - 200A - Counselor's Office 211 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Pennypacker | 6350 Pennypacker - 1 - 2 - 213 - Girl's Restroom next to Classroom 204 | Thinset | Assumed | Concealed Material but Assumed Present |
| Pennypacker | 6350 Pennypacker - 1 - 2 - 214A - Custodial Closet inside Storage Room across from Classroom 205 | Thinset | Assumed | Concealed Material but Assumed Present |
| Pennypacker | 6350 Pennypacker - 1 - 2 - 216 - Boy's Restroom next to Library | Thinset | Assumed | Concealed Material but Assumed Present |
| Pennypacker | 6350 Pennypacker - 1 - 3 - 300A - Restroom in Office next to Classroom 301 | Thinset | Assumed | Concealed Material but Assumed Present |
| Pennypacker | 6350 Pennypacker - 1 - 3 - 300B - Custodial Closet in Office next to Classroom 301 | Thinset | Assumed | Concealed Material but Assumed Present |
| Pennypacker | 6350 Pennypacker - 1 - 3 - 312A - Girl's Restroom next to Classroom 304 | Thinset | Assumed | Concealed Material but Assumed Present |
| Pennypacker | 6350 Pennypacker - 1 - B - 009A - Gym Storage Room 10 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Pennypacker | 6350 Pennypacker - 1 - 1 - 100C - Principal's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Pennypacker | 6350 Pennypacker - 1 - 3 - 313 - Boy's Restroom next to Classroom 307 | Thinset | Assumed | Concealed Material but Assumed Present |
| Pennypacker | 6350 Pennypacker - 1 - 1 - 101A - Classroom 101 Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Pennypacker | 6350 Pennypacker - 1 - 1 - 101B - Classroom 101 Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Pennypacker | 6350 Pennypacker - 1 - 1 - 114 - Unisex Restroom next to Classroom 101 | Thinset | Assumed | Concealed Material but Assumed Present |
| Pennypacker | 6350 Pennypacker - 1 - 1 - 103A - Classroom 103 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Pennypacker | 6350 Pennypacker - 1 - 1 - 113 - Girl's Restroom next to Classroom 104 | Thinset | Assumed | Concealed Material but Assumed Present |
| Pennypacker | 6350 Pennypacker - 1 - 1 - 117 - Auditorium Stage Restroom - Left | Thinset | Assumed | Concealed Material but Assumed Present |
| Pennypacker | 6350 Pennypacker - 1 - 1 - 118 - Auditorium Stage Restroom - Right | Thinset | Assumed | Concealed Material but Assumed Present |
| Pennypacker | 6350 Pennypacker - 1 - 1 - 112 - Boy's Restroom next to Classroom 107 | Thinset | Assumed | Concealed Material but Assumed Present |
| Pennypacker | 6350 Pennypacker - 1 - 1 - 111 - Staff Restroom next to Classroom 110 | Thinset | Assumed | Concealed Material but Assumed Present |
| Pennypacker | 6350 Pennypacker - 1 - B - 1 - Girl's Restroom by Classroom 3 | Thinset | Assumed | Concealed Material but Assumed Present |
| Pennypacker | 6350 Pennypacker - 1 - B - 002A - Pre-K Kitchen Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Pennypacker | 6350 Pennypacker - 1 - B - 003A - Pre-Kindergarten Classroom 3 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Pennypacker | 6350 Pennypacker - 1 - B - 004A - Classroom 4 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Pennypacker | 6350 Pennypacker - 1 - B - 005CC - Gym Custodial Closet | Thinset | Assumed | Concealed Material but Assumed Present |
| Pennypacker | 6350 Pennypacker - 1 - B - 7 - Boy's Restroom next to Classroom 9 | Thinset | Assumed | Concealed Material but Assumed Present |
| Pennypacker | 6350 Pennypacker - 1 - 2 - 211 - Nurse's Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Pennypacker | 6350 Pennypacker - 1 - 2 - 211RR - Nurse's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Pennypacker | 6350 Pennypacker - 1 - 2 - 211A - Nurse's Exam Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Pennypacker | 6350 Pennypacker - 1 - 2 - 212A - Teacher's Lounge Restroom next to Nurse's Office | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Pennypacker | 6350 Pennypacker - 1 - 2 - 200A - Counselor's Office 211 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Pennypacker | 6350 Pennypacker - 1 - 2 - 213 - Girl's Restroom next to Classroom 204 | Thinset | Assumed | Concealed Material but Assumed Present |
| Pennypacker | 6350 Pennypacker - 1 - 2 - 214A - Custodial Closet inside Storage Room across from Classroom 205 | Thinset | Assumed | Concealed Material but Assumed Present |
| Pennypacker | 6350 Pennypacker - 1 - 2 - 216 - Boy's Restroom next to Library | Thinset | Assumed | Concealed Material but Assumed Present |
| Pennypacker | 6350 Pennypacker - 1 - 3 - 300A - Restroom in Office next to Classroom 301 | Thinset | Assumed | Concealed Material but Assumed Present |
| Pennypacker | 6350 Pennypacker - 1 - 3 - 300B - Custodial Closet in Office next to Classroom 301 | Thinset | Assumed | Concealed Material but Assumed Present |
| Pennypacker | 6350 Pennypacker - 1 - 3 - 312A - Girl's Restroom next to Classroom 304 | Thinset | Assumed | Concealed Material but Assumed Present |
| Pennypacker | 6350 Pennypacker - 1 - B - 009A - Gym Storage Room 10 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Pennypacker | 6350 Pennypacker - 1 - 1 - 100C - Principal's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Pennypacker | 6350 Pennypacker - 1 - B - 14 - Custodial Closet Next to Girls Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Pennypacker | 6350 Pennypacker - 1 - B - 14 - Custodial Closet Next to Girls Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Shawmont | 6380 Shawmont - 1 - 1 - S102A - Elevator Lobby next to Stairwell | Thinset | Assumed | Concealed Material but Assumed Present |
| Shawmont | 6380 Shawmont - 2 - B - 20 - Boy's Restroom in Element 2 Area | Thinset | Assumed | Concealed Material but Assumed Present |
| Shawmont | 6380 Shawmont - 2 - 2 - 217 - Boy's Restroom near IMC | Thinset | Assumed | Concealed Material but Assumed Present |
| Shawmont | 6380 Shawmont - 2 - 2 - 216 - Girl's Restroom near IMC | Thinset | Assumed | Concealed Material but Assumed Present |
| Shawmont | 6380 Shawmont - 2 - 2 - 222 - Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Shawmont | 6380 Shawmont - 2 - 2 - 200C - Kitchen - Restroom and Locker Area | Thinset | Assumed | Concealed Material but Assumed Present |
| Shawmont | 6380 Shawmont - 2 - 2 - 200B - Kitchen Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Shawmont | 6380 Shawmont - 2 - 2 - 200G - Hallway from Kitchen to Dry Storage Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Shawmont | 6380 Shawmont - 2 - 2 - 221 - Gender Neutral Staff Restroom near Staff Lounge | Thinset | Assumed | Concealed Material but Assumed Present |
| Shawmont | 6380 Shawmont - 2 - 2 - 220 - Gender Neutral Restroom near Staff Lounge (closer to Element 1) | Thinset | Assumed | Concealed Material but Assumed Present |
| Shawmont | 6380 Shawmont - 2 - 3 - 318B - Boy's Restroom by Fire Tower Stairs near Classroom 309 | Thinset | Assumed | Concealed Material but Assumed Present |
| Shawmont | 6380 Shawmont - 2 - 3 - 320AA - Men's Restroom near Classroom 311 | Thinset | Assumed | Concealed Material but Assumed Present |
| Shawmont | 6380 Shawmont - 2 - 3 - 321 - Women's Restroom near Classroom 311 | Thinset | Assumed | Concealed Material but Assumed Present |
| Shawmont | 6380 Shawmont - 2 - 3 - 319 - Girl's Restroom near Classroom 310 | Thinset | Assumed | Concealed Material but Assumed Present |
| Shawmont | 6380 Shawmont - 1 - 1 - NP2-1 - Gender Neutral Restroom near Classroom 101 | Thinset | Assumed | Concealed Material but Assumed Present |
| Shawmont | 6380 Shawmont - 1 - 1 - 113 - Boy's Restroom next to Classroom 103 | Thinset | Assumed | Concealed Material but Assumed Present |
| Steel | 6390 Steel - 1 - 1 - S13 - Stairwell to Auditorium Right of Stage | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Steel | 6390 Steel - 1 - 1 - S15 - Stairwell to Auditorium Left of Stage | Thinset | Assumed | Concealed Material but Assumed Present |
| Steel | 6390 Steel - 1 - 1 - S11 - Main Entrance Lobby Stairwell | Thinset | Assumed | Concealed Material but Assumed Present |
| Steel | 6390 Steel - 1 - 2 - S21 - Stairwell adjacent to Classroom 201 | Thinset | Assumed | Concealed Material but Assumed Present |
| Steel | 6390 Steel - 1 - 3 - S31 - Stairwell adjacent to Classroom 301 | Thinset | Assumed | Concealed Material but Assumed Present |
| Steel | 6390 Steel - 1 - 1 - 117B - Gymnasium Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Steel | 6390 Steel - 1 - 1 - 117N - Girl's Shower Room next to Girl's Locker Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Steel | 6390 Steel - 1 - 1 - 100 - Cafeteria | Thinset | Assumed | Concealed Material but Assumed Present |
| Steel | 6390 Steel - 1 - 1 - 100A - Staff Restroom across from Classroom 105 | Thinset | Assumed | Concealed Material but Assumed Present |
| Steel | 6390 Steel - 1 - 1 - 100B - Pre-K Bathroom across from Office 103 | Thinset | Assumed | Concealed Material but Assumed Present |
| Steel | 6390 Steel - 1 - 1 - 100E - Cafeteria Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Steel | 6390 Steel - 1 - 1 - 117B - Gymnasium Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Steel | 6390 Steel - 1 - 1 - 117C - Boy's Locker Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Steel | 6390 Steel - 1 - 1 - 117E - Girl's Locker Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Steel | 6390 Steel - 1 - 1 - 116B - Boy's Restroom adjacent to Gymnasium | Thinset | Assumed | Concealed Material but Assumed Present |
| Steel | 6390 Steel - 1 - 1 - 113A - Classroom 113 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Steel | 6390 Steel - 1 - 1 - 111A - Classroom 111 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Steel | 6390 Steel - 1 - 1 - 109A - Classroom 109 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Steel | 6390 Steel - 1 - 1 - 107A - Classroom 107 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Steel | 6390 Steel - 1 - 1 - S11A - Main Entrance Lobby | Thinset | Assumed | Concealed Material but Assumed Present |
| Steel | 6390 Steel - 1 - 1 - S11 - Main Entrance Lobby Stairwell | Thinset | Assumed | Concealed Material but Assumed Present |
| Steel | 6390 Steel - 1 - 1 - 104C - Principal's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Steel | 6390 Steel - 1 - 1 - 108B - Unisex Locker Room 108 adjacent to Nurse's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Steel | 6390 Steel - 1 - 1 - 110A - Nurse's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Steel | 6390 Steel - 1 - 1 - 112B - Building Engineer's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Steel | 6390 Steel - 1 - 2 - 214A - Girl's Restroom adjacent to Classroom 214 | Thinset | Assumed | Concealed Material but Assumed Present |
| Steel | 6390 Steel - 1 - 2 - 214B - Boy's Restroom adjacent to Classroom 214 | Thinset | Assumed | Concealed Material but Assumed Present |
| Steel | 6390 Steel - 1 - 2 - 211B - Boy's Restroom adjacent to Classroom 211 | Thinset | Assumed | Concealed Material but Assumed Present |
| Steel | 6390 Steel - 1 - 2 - 211A - Girl's Restroom adjacent to Classroom 211 | Thinset | Assumed | Concealed Material but Assumed Present |
| Steel | 6390 Steel - 1 - 2 - 215A - Women's Restroom by Classroom 215 | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Steel | 6390 Steel - 1 - 2 - 215B - Men's Restroom by Classroom 215 | Thinset | Assumed | Concealed Material but Assumed Present |
| Steel | 6390 Steel - 1 - 3 - 315B - Men's Restroom near Classroom 313 | Thinset | Assumed | Concealed Material but Assumed Present |
| Steel | 6390 Steel - 1 - 3 - 315C - Women's Restroom adjacent to Former Teacher's Lounge | Thinset | Assumed | Concealed Material but Assumed Present |
| Steel | 6390 Steel - 1 - 3 - 315 - Classroom 313 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Steel | 6390 Steel - 1 - 3 - 311A - Girl's Restroom adjacent Classroom 311 | Thinset | Assumed | Concealed Material but Assumed Present |
| Steel | 6390 Steel - 1 - 3 - 311B - Boy's Restroom adjacent Classroom 311 | Thinset | Assumed | Concealed Material but Assumed Present |
| Steel | 6390 Steel - 1 - 3 - 314A - Girl's Restroom adjacent to Classroom 314 | Thinset | Assumed | Concealed Material but Assumed Present |
| Steel | 6390 Steel - 1 - 3 - 314B - Boy's Restroom adjacent to Classroom 314 | Thinset | Assumed | Concealed Material but Assumed Present |
| Steel | 6390 Steel - 1 - 1 - 116A - Girl's Restroom adjacent to Gymnasium | Thinset | Assumed | Concealed Material but Assumed Present |
| Steel | 6390 Steel - 1 - 1 - 117G - Boy's Restroom adjacent to Boy's Locker Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Widener | 6400 Widener - 1 - 1 - H11 - Main Entrance Lobby | Thinset | Assumed | Concealed Material but Assumed Present |
| Widener | 6400 Widener - 1 - 1 - H10 - Hallway at Auditorium Entrance (Corridor F) | Thinset | Assumed | Concealed Material but Assumed Present |
| Widener | 6400 Widener - 1 - 1 - WRR - Women's Restroom in Hallway next to IMC | Thinset | Assumed | Concealed Material but Assumed Present |
| Widener | 6400 Widener - 1 - 1 - MRR - Men's Restroom in Hallway next to IMC | Thinset | Assumed | Concealed Material but Assumed Present |
| Widener | 6400 Widener - 1 - 1 - 5B - Girl's Restroom in the Hallway next to Classroom 5 | Thinset | Assumed | Concealed Material but Assumed Present |
| Widener | 6400 Widener - 1 - 1 - 5C - Boy's Restroom in the Hallway next to Classroom 5 | Thinset | Assumed | Concealed Material but Assumed Present |
| Widener | 6400 Widener - 1 - 1 - H14 - Hallway at Gym Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Widener | 6400 Widener - 1 - 1 - GRR - Faculty Restroom next to Gym Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Widener | 6400 Widener - 1 - 1 - GS - Storage (Old Boys Restroom) in Gym Office Area | Thinset | Assumed | Concealed Material but Assumed Present |
| Widener | 6400 Widener - 1 - 1 - 19A - Faculty Restroom at the end of Classroom 19 | Thinset | Assumed | Concealed Material but Assumed Present |
| Widener | 6400 Widener - 1 - 1 - T1 - Restroom # 1 - between Classrooms 19 & 20 | Thinset | Assumed | Concealed Material but Assumed Present |
| Widener | 6400 Widener - 1 - 1 - T2 - Restroom # 2 - between Classrooms 20 & 21 | Thinset | Assumed | Concealed Material but Assumed Present |
| Widener | 6400 Widener - 1 - 1 - T3 - Restroom # 3 - between Classrooms 21 & 22 | Thinset | Assumed | Concealed Material but Assumed Present |
| Widener | 6400 Widener - 1 - 1 - T4 - Restroom # 4 - between Classrooms 22 & 23 | Thinset | Assumed | Concealed Material but Assumed Present |
| Widener | 6400 Widener - 1 - 1 - T5 - Restroom # 5 - between Classrooms 23 & 24 | Thinset | Assumed | Concealed Material but Assumed Present |
| Widener | 6400 Widener - 1 - 1 - T6 - Restroom # 6 - Next to Classroom 24 | Thinset | Assumed | Concealed Material but Assumed Present |
| Widener | 6400 Widener - 1 - 1 - WFR - Women's Faculty Restroom across from Classroom 12 | Thinset | Assumed | Concealed Material but Assumed Present |
| Widener | 6400 Widener - 1 - 1 - 26B - Classroom 26 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Widener | 6400 Widener - 1 - 1 - 28B - Classroom 28 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Widener | 6400 Widener - 1 - 1 - 28D - Boy's Restroom in the Hallway outside Classroom 28 | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Widener | 6400 Widener - 1 - 1 - 28E - Faculty Restroom in the Hallway outside Classroom 28 | Thinset | Assumed | Concealed Material but Assumed Present |
| Widener | 6400 Widener - 1 - 1 - 31B - Nurse's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Widener | 6400 Widener - 1 - 1 - 32A - Physical Therapy Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Widener | 6400 Widener - 1 - 1 - 33B - Hydro Therapy Room in Physical Therapy Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Widener | 6400 Widener - 1 - 1 - 37A - Restroom next to Classroom 37 | Thinset | Assumed | Concealed Material but Assumed Present |
| Widener | 6400 Widener - 1 - 1 - 38A - Restroom next to Classroom 38 | Thinset | Assumed | Concealed Material but Assumed Present |
| Widener | 6400 Widener - 1 - 1 - 39B - Restroom next to Classroom 39 | Thinset | Assumed | Concealed Material but Assumed Present |
| Widener | 6400 Widener - 1 - 1 - 49A - Restroom outside Room 49 | Thinset | Assumed | Concealed Material but Assumed Present |
| Widener | 6400 Widener - 1 - 1 - 50A - Restroom in Room 50 | Thinset | Assumed | Concealed Material but Assumed Present |
| Widener | 6400 Widener - 1 - 1 - 50C - Girl's Restroom in the Hallway next to Room 50 | Thinset | Assumed | Concealed Material but Assumed Present |
| Widener | 6400 Widener - 1 - 1 - 50D - Boy's Restroom in the Hallway next to Room 50 | Thinset | Assumed | Concealed Material but Assumed Present |
| Widener | 6400 Widener - 1 - 1 - T7 - Restroom #7 in the Hallway outside IMC Library | Thinset | Assumed | Concealed Material but Assumed Present |
| Widener | 6400 Widener - 1 - 1 - 35A-BR - Bathroom adj to Classroom 35 | Thinset | Assumed | Concealed Material but Assumed Present |
| Widener | 6400 Widener - 1 - 1 - 35B-BR - Restroom adj Room 33 | Thinset | Assumed | Concealed Material but Assumed Present |
| Widener | 6400 Widener - 1 - 1 - ADM5RR - Principal's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Widener | 6400 Widener - 1 - 1 - G2 - Old Laundry Room In Gym Office Area | Thinset | Assumed | Concealed Material but Assumed Present |
| Widener | 6400 Widener - 1 - 1 - GS1 - Storage (Old Girls Restroom) in Gym Office Area | Thinset | Assumed | Concealed Material but Assumed Present |
| Widener | 6400 Widener - 1 - 1 - WRR - Women's Restroom in Hallway next to IMC | Thinset | Assumed | Concealed Material but Assumed Present |
| Widener | 6400 Widener - 1 - 1 - MRR - Men's Restroom in Hallway next to IMC | Thinset | Assumed | Concealed Material but Assumed Present |
| Widener | 6400 Widener - 1 - 1 - 5B - Girl's Restroom in the Hallway next to Classroom 5 | Thinset | Assumed | Concealed Material but Assumed Present |
| Widener | 6400 Widener - 1 - 1 - 5C - Boy's Restroom in the Hallway next to Classroom 5 | Thinset | Assumed | Concealed Material but Assumed Present |
| Widener | 6400 Widener - 1 - 1 - H14 - Hallway at Gym Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Widener | 6400 Widener - 1 - 1 - GS - Storage (Old Boys Restroom) in Gym Office Area | Thinset | Assumed | Concealed Material but Assumed Present |
| Widener | 6400 Widener - 1 - 1 - 19A - Faculty Restroom at the end of Classroom 19 | Thinset | Assumed | Concealed Material but Assumed Present |
| Widener | 6400 Widener - 1 - 1 - T1 - Restroom # 1 - between Classrooms 19 & 20 | Thinset | Assumed | Concealed Material but Assumed Present |
| Widener | 6400 Widener - 1 - 1 - T2 - Restroom # 2 - between Classrooms 20 & 21 | Thinset | Assumed | Concealed Material but Assumed Present |
| Widener | 6400 Widener - 1 - 1 - T3 - Restroom # 3 - between Classrooms 21 & 22 | Thinset | Assumed | Concealed Material but Assumed Present |
| Widener | 6400 Widener - 1 - 1 - T4 - Restroom # 4 - between Classrooms 22 & 23 | Thinset | Assumed | Concealed Material but Assumed Present |
| Widener | 6400 Widener - 1 - 1 - T5 - Restroom # 5 - between Classrooms 23 & 24 | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Widener | 6400 Widener - 1 - 1 - T6 - Restroom # 6 - Next to Classroom 24 | Thinset | Assumed | Concealed Material but Assumed Present |
| Widener | 6400 Widener - 1 - 1 - WFR - Women's Faculty Restroom across from Classroom 12 | Thinset | Assumed | Concealed Material but Assumed Present |
| Widener | 6400 Widener - 1 - 1 - 26B - Classroom 26 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Widener | 6400 Widener - 1 - 1 - 28B - Classroom 28 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Widener | 6400 Widener - 1 - 1 - 28D - Boy's Restroom in the Hallway outside Classroom 28 | Thinset | Assumed | Concealed Material but Assumed Present |
| Widener | 6400 Widener - 1 - 1 - 28E - Faculty Restroom in the Hallway outside Classroom 28 | Thinset | Assumed | Concealed Material but Assumed Present |
| Widener | 6400 Widener - 1 - 1 - 31B - Nurse's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Widener | 6400 Widener - 1 - 1 - 32A - Physical Therapy Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Widener | 6400 Widener - 1 - 1 - 33B - Hydro Therapy Room in Physical Therapy Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Widener | 6400 Widener - 1 - 1 - 37A - Restroom next to Classroom 37 | Thinset | Assumed | Concealed Material but Assumed Present |
| Widener | 6400 Widener - 1 - 1 - 38A - Restroom next to Classroom 38 | Thinset | Assumed | Concealed Material but Assumed Present |
| Widener | 6400 Widener - 1 - 1 - 39B - Restroom next to Classroom 39 | Thinset | Assumed | Concealed Material but Assumed Present |
| Widener | 6400 Widener - 1 - 1 - 42 - Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Widener | 6400 Widener - 1 - 1 - 49A - Restroom outside Room 49 | Thinset | Assumed | Concealed Material but Assumed Present |
| Widener | 6400 Widener - 1 - 1 - 50A - Restroom in Room 50 | Thinset | Assumed | Concealed Material but Assumed Present |
| Widener | 6400 Widener - 1 - 1 - 50C - Girl's Restroom in the Hallway next to Room 50 | Thinset | Assumed | Concealed Material but Assumed Present |
| Widener | 6400 Widener - 1 - 1 - 50D - Boy's Restroom in the Hallway next to Room 50 | Thinset | Assumed | Concealed Material but Assumed Present |
| Widener | 6400 Widener - 2 - 1 - 101B - Classroom 101 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Widener | 6400 Widener - 2 - 1 - 102AR - Women Staff Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Widener | 6400 Widener - 2 - 1 - 102 - Girl's Restroom in the Hallway by Classroom 103 | Thinset | Assumed | Concealed Material but Assumed Present |
| Widener | 6400 Widener - 2 - 1 - 111 - Boy's Restroom in the Hallway next to Classroom 110 | Thinset | Assumed | Concealed Material but Assumed Present |
| Widener | 6400 Widener - 2 - 1 - 111C - Staff Restroom next to Office 111B | Thinset | Assumed | Concealed Material but Assumed Present |
| Widener | 6400 Widener - 2 - 1 - 111D - Custodial Closet by Classroom 110 | Thinset | Assumed | Concealed Material but Assumed Present |
| Widener | 6400 Widener - 2 - 1 - 112B - Classroom 112 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Widener | 6400 Widener - 3 - 1 - P106A - Shower Room inside Changing Room 1 | Thinset | Assumed | Concealed Material but Assumed Present |
| Widener | 6400 Widener - 3 - 1 - P107A - Shower Room inside Changing Room 2 | Thinset | Assumed | Concealed Material but Assumed Present |
| Widener | 6400 Widener - 3 - 1 - P112 - Room 112 - Boy's Locker Room at Pool | Thinset | Assumed | Concealed Material but Assumed Present |
| Widener | 6400 Widener - 3 - 1 - P113 - Room 113 - Girl's Locker Room at Pool | Thinset | Assumed | Concealed Material but Assumed Present |
| Widener | 6400 Widener - 1 - 1 - T7 - Restroom #7 in the Hallway outside IMC Library | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Widener | 6400 Widener - 1 - 1 - 35A-BR - Bathroom adj to Classroom 35 | Thinset | Assumed | Concealed Material but Assumed Present |
| Widener | 6400 Widener - 1 - 1 - 47A - Voice Principle Waiting Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Widener | 6400 Widener - 1 - 1 - H06 - Hallway at Classroom 25 & 26 (Corridor B) | Thinset | Assumed | Concealed Material but Assumed Present |
| Widener | 6400 Widener - 1 - 1 - H05 - Hallway at Classroom 12 to 24 (Corridor A) | Thinset | Assumed | Concealed Material but Assumed Present |
| Widener | 6400 Widener - 1 - 1 - 35B-BR - Restroom adj Room 33 | Thinset | Assumed | Concealed Material but Assumed Present |
| Widener | 6400 Widener - 3 - 1 - P108S - Shower inside Office 108 | Thinset | Assumed | Concealed Material but Assumed Present |
| Widener | 6400 Widener - 1 - 1 - 7A - Bathroom inside Classroom 7 | Thinset | Assumed | Concealed Material but Assumed Present |
| Widener | 6400 Widener - 1 - 1 - ADM5RR - Principal's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Widener | 6400 Widener - 1 - 1 - WR - Weight Room next to Gym Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Widener | 6400 Widener - 1 - 1 - Tech Room - Technology Room across from Main Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Widener | 6400 Widener - 1 - 1 - 27A - Classroom 27 Storage | Thinset | Assumed | Concealed Material but Assumed Present |
| Widener | 6400 Widener - 1 - 1 - G1 - Gym | Thinset | Assumed | Concealed Material but Assumed Present |
| Widener | 6400 Widener - 1 - 1 - G2 - Old Laundry Room In Gym Office Area | Thinset | Assumed | Concealed Material but Assumed Present |
| Widener | 6400 Widener - 1 - 1 - GS1 - Storage (Old Girls Restroom) in Gym Office Area | Thinset | Assumed | Concealed Material but Assumed Present |
| Widener | 6400 Widener - 1 - B - B08B - Women's Restroom next to Men's Locker Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Widener | 6400 Widener - 1 - 1 - 31 - Room 31 - Waiting Area in Nurse's Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Widener | 6400 Widener - 1 - 1 - H04 - Hallway at Gym (East Lobby) | Thinset | Assumed | Concealed Material but Assumed Present |
| Widener | 6400 Widener - 1 - B - B808D - Men's Restroom in Men's Locker Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Widener | 6400 Widener - 1 - B - OB-01 - Condensate Transfer Tank Room/Old Basement Pump Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Widener | 6400 Widener - 1 - 1 - 42 - Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Widener | 6400 Widener - 2 - 1 - 101B - Classroom 101 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Widener | 6400 Widener - 2 - 1 - 102AR - Women Staff Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Widener | 6400 Widener - 2 - 1 - 102 - Girl's Restroom in the Hallway by Classroom 103 | Thinset | Assumed | Concealed Material but Assumed Present |
| Widener | 6400 Widener - 2 - 1 - 111 - Boy's Restroom in the Hallway next to Classroom 110 | Thinset | Assumed | Concealed Material but Assumed Present |
| Widener | 6400 Widener - 2 - 1 - 111C - Staff Restroom next to Office 111B | Thinset | Assumed | Concealed Material but Assumed Present |
| Widener | 6400 Widener - 2 - 1 - 111D - Custodial Closet by Classroom 110 | Thinset | Assumed | Concealed Material but Assumed Present |
| Widener | 6400 Widener - 2 - 1 - 112B - Classroom 112 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Widener | 6400 Widener - 3 - 1 - P106A - Shower Room inside Changing Room 1 | Thinset | Assumed | Concealed Material but Assumed Present |
| Widener | 6400 Widener - 3 - 1 - P107A - Shower Room inside Changing Room 2 | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Widener | 6400 Widener - 3 - 1 - P112 - Room 112 - Boy's Locker Room at Pool | Thinset | Assumed | Concealed Material but Assumed Present |
| Widener | 6400 Widener - 3 - 1 - P113 - Room 113 - Girl's Locker Room at Pool | Thinset | Assumed | Concealed Material but Assumed Present |
| Widener | 6400 Widener - 3 - 1 - P104 - Room 104 - Men's Restroom at Pool Area | Thinset | Assumed | Concealed Material but Assumed Present |
| Widener | 6400 Widener - 3 - 1 - P108S - Shower inside Office 108 | Thinset | Assumed | Concealed Material but Assumed Present |
| Widener | 6400 Widener - 1 - 1 - 7A - Bathroom inside Classroom 7 | Thinset | Assumed | Concealed Material but Assumed Present |
| Widener | 6400 Widener - 3 - 1 - P119 - Pool | Thinset | Assumed | Concealed Material but Assumed Present |
| Widener | 6400 Widener - 3 - 1 - P105 - Room 105 - Women's Restroom at Pool Area | Thinset | Assumed | Concealed Material but Assumed Present |
| Cook-Wissahickon | 6410 Cook-Wissahickon - 1 - 1 - 125 - Boy's Restroom by Stairwell #2 | Thinset | Assumed | Concealed Material but Assumed Present |
| Cook-Wissahickon | 6410 Cook-Wissahickon - 1 - 1 - 126 - Girl's Restroom by Stairwell #2 | Thinset | Assumed | Concealed Material but Assumed Present |
| Cook-Wissahickon | 6410 Cook-Wissahickon - 1 - 2 - 217 - Boy's Restroom by Stairwell #2 | Thinset | Assumed | Concealed Material but Assumed Present |
| Cook-Wissahickon | 6410 Cook-Wissahickon - 1 - 2 - 218 - Girl's Restroom by Stairwell #2 | Thinset | Assumed | Concealed Material but Assumed Present |
| Cook-Wissahickon | 6410 Cook-Wissahickon - 1 - 2 - 221 - Women's Restroom near Elevator | Thinset | Assumed | Concealed Material but Assumed Present |
| Cook-Wissahickon | 6410 Cook-Wissahickon - 1 - B - 001A - Classroom 001 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Cook-Wissahickon | 6410 Cook-Wissahickon - 1 - B - 002A - Classroom 002 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Cook-Wissahickon | 6410 Cook-Wissahickon - 1 - B - 003A - Classroom 003 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Cook-Wissahickon | 6410 Cook-Wissahickon - 1 - B - 7 - Girl's Locker Area | Thinset | Assumed | Concealed Material but Assumed Present |
| Cook-Wissahickon | 6410 Cook-Wissahickon - 1 - B - 8 - Boy's Locker Area | Thinset | Assumed | Concealed Material but Assumed Present |
| Cook-Wissahickon | 6410 Cook-Wissahickon - 1 - B - 16 - Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Cook-Wissahickon | 6410 Cook-Wissahickon - 1 - B - 22 - Men's Restroom next to Building Engineer's Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Cook-Wissahickon | 6410 Cook-Wissahickon - 1 - B - S01A - Stairwell #3 Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Cook-Wissahickon | 6410 Cook-Wissahickon - 1 - B - S01C - Stairwell #3 Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Cook-Wissahickon | 6410 Cook-Wissahickon - 1 - 2 - 225 - Classroom 213 | Glue Dots | Assumed | Concealed Material but Assumed Present |
| Wister | 6430 Wister - 2 - 1 - S113 - Stairs next to classroom 109 | Thinset | Assumed | Concealed Material but Assumed Present |
| Wister | 6430 Wister - 2 - 1 - H13 - Hallway between Rooms 108-110 | Thinset | Assumed | Concealed Material but Assumed Present |
| Wister | 6430 Wister - 2 - 1 - S110 - Exist Vestibule between rooms 112 and 111 | Thinset | Assumed | Concealed Material but Assumed Present |
| Wister | 6430 Wister - 2 - 1 - 111C - Exit lobby By 111 | Thinset | Assumed | Concealed Material but Assumed Present |
| Wister | 6430 Wister - 1 - 3 - S10 - Stairwell A Roof Access | Thinset | Assumed | Concealed Material but Assumed Present |
| Wister | 6430 Wister - 1 - 2 - S29 - Stairs next to classroom 200 | Thinset | Assumed | Concealed Material but Assumed Present |
| Wister | 6430 Wister - 1 - 2 - S25 - Stairs next to classroom 206 | Thinset | Assumed | Concealed Material but Assumed Present |
| Wister | 6430 Wister - 1 - 3 - 301PC - Girls Restroom Pipe Chase | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Wister | 6430 Wister - 1 - 2 - 201C - Women's Restroom Across From Room 200 | Thinset | Assumed | Concealed Material but Assumed Present |
| Wister | 6430 Wister - 1 - 3 - 301A - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Wister | 6430 Wister - 2 - 2 - S213 - Stairwell By Office 215 | Thinset | Assumed | Concealed Material but Assumed Present |
| Wister | 6430 Wister - 1 - 1 - 113 - Custodial Closet Between Girl's And Women's Restrooms | Thinset | Assumed | Concealed Material but Assumed Present |
| Wister | 6430 Wister - 1 - 2 - 201B - Girl's Restroom Across From Room 200 | Thinset | Assumed | Concealed Material but Assumed Present |
| Wister | 6430 Wister - 1 - 1 - 112A - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Wister | 6430 Wister - 1 - 2 - 201A - Boy's Restroom Across From Room 200 | Thinset | Assumed | Concealed Material but Assumed Present |
| Wister | 6430 Wister - 1 - 1 - 117B - Girl's Restroom in Gym/Cafeteria | Thinset | Assumed | Concealed Material but Assumed Present |
| Wister | 6430 Wister - 1 - 3 - 301B - Staff Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Wister | 6430 Wister - 1 - 3 - 301C - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Wister | 6430 Wister - 1 - 1 - 112B - Women's Staff Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Wister | 6430 Wister - 3 - 1 - 119 - Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Wister | 6430 Wister - 1 - 1 - 117C - Boy's Restroom in Gym/Cafeteria | Thinset | Assumed | Concealed Material but Assumed Present |
| Wister | 6430 Wister - 2 - 2 - 215A - Boy's Restroom Across From 211 | Thinset | Assumed | Concealed Material but Assumed Present |
| Wister | 6430 Wister - 2 - 2 - 216 - Girl's Restroom Across From 211 | Thinset | Assumed | Concealed Material but Assumed Present |
| Wister | 6430 Wister - 2 - 1 - 108A - Classroom 108 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Wister | 6430 Wister - 2 - 1 - 109A - Classroom 109 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Wister | 6430 Wister - 2 - 1 - 110B - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Wister | 6430 Wister - 2 - 1 - 111A - Classroom 111 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Wister | 6430 Wister - 3 - 1 - 119D - Kitchen Restroom Vestibule | Thinset | Assumed | Concealed Material but Assumed Present |
| Wister | 6430 Wister - 2 - 2 - 215B - Office 215 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Lingelbach | 6440 Lingelbach - 1 - 1 - 207 - Girl's Restroom across from Classroom 206 | Thinset | Assumed | Concealed Material but Assumed Present |
| Lingelbach | 6440 Lingelbach - 1 - 1 - 208 - Boy's Restroom outside Gym/Cafeteria | Thinset | Assumed | Concealed Material but Assumed Present |
| Lingelbach | 6440 Lingelbach - 1 - B - 107 - Girl's Restroom across from Classroom 106 | Thinset | Assumed | Concealed Material but Assumed Present |
| Lingelbach | 6440 Lingelbach - 1 - B - 108 - Boy's Restroom across from Classroom 106 | Thinset | Assumed | Concealed Material but Assumed Present |
| Lingelbach | 6440 Lingelbach - 1 - 2 - 314 - Boy's Restroom behind IMC | Thinset | Assumed | Concealed Material but Assumed Present |
| Lingelbach | 6440 Lingelbach - 1 - 2 - 313 - Girl's Restroom behind IMC | Thinset | Assumed | Concealed Material but Assumed Present |
| Lingelbach | 6440 Lingelbach - 1 - 2 - 312 - 2nd Floor Women's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Lingelbach | 6440 Lingelbach - 1 - 2 - 311 - 2nd Floor Men's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Lingelbach | 6440 Lingelbach - 1 - 2 - 307 - Boy's Restroom across from Classroom 306 | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Lingelbach | 6440 Lingelbach - 1 - 2 - 308 - Girl's Restroom across from Classroom 306 | Thinset | Assumed | Concealed Material but Assumed Present |
| Lingelbach | 6440 Lingelbach - 1 - 1 - 200B - Classroom 200A Teacher Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Lingelbach | 6440 Lingelbach - 1 - 1 - 224 - Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Lingelbach | 6440 Lingelbach - 1 - 1 - 225 - Kitchen Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Lingelbach | 6440 Lingelbach - 1 - B - 113 - Women's Restroom across from Classroom 104 | Thinset | Assumed | Concealed Material but Assumed Present |
| Lingelbach | 6440 Lingelbach - 1 - 2 - 314 - Boy's Restroom behind IMC | Thinset | Assumed | Concealed Material but Assumed Present |
| Lingelbach | 6440 Lingelbach - 1 - 2 - 313 - Girl's Restroom behind IMC | Thinset | Assumed | Concealed Material but Assumed Present |
| Lingelbach | 6440 Lingelbach - 1 - 2 - 307 - Boy's Restroom across from Classroom 306 | Thinset | Assumed | Concealed Material but Assumed Present |
| Lingelbach | 6440 Lingelbach - 1 - 2 - 308 - Girl's Restroom across from Classroom 306 | Thinset | Assumed | Concealed Material but Assumed Present |
| Lingelbach | 6440 Lingelbach - 1 - 1 - 224 - Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Lingelbach | 6440 Lingelbach - 1 - 1 - 225 - Kitchen Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Lingelbach | 6440 Lingelbach - 1 - B - 107 - Girl's Restroom across from Classroom 106 | Thinset | Assumed | Concealed Material but Assumed Present |
| Lingelbach | 6440 Lingelbach - 1 - B - 108 - Boy's Restroom across from Classroom 106 | Thinset | Assumed | Concealed Material but Assumed Present |
| Lingelbach | 6440 Lingelbach - 1 - B - 113 - Women's Restroom across from Classroom 104 | Thinset | Assumed | Concealed Material but Assumed Present |
| Lingelbach | 6440 Lingelbach - 1 - 2 - 311 - 2nd Floor Men's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobson | 6450 Dobson - 1 - 3 - 331 - Custodial Closet adjacent to 3rd Floor Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobson | 6450 Dobson - 1 - 3 - 318 - 3rd Floor Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobson | 6450 Dobson - 1 - 3 - 307 - 3rd Floor Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobson | 6450 Dobson - 1 - 3 - 310 - 3rd Floor Faculty Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobson | 6450 Dobson - 1 - 2 - 231 - Custodial Closet adjacent to 2nd Floor Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobson | 6450 Dobson - 1 - 2 - 216 - 2nd Floor Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobson | 6450 Dobson - 1 - 2 - 211 - 2nd Floor Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobson | 6450 Dobson - 1 - 1 - 118 - Men's Restroom adjacent to Classroom 101 | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobson | 6450 Dobson - 1 - 1 - 101A - Classroom 101 Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobson | 6450 Dobson - 1 - 1 - 101D - Classroom 101 Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobson | 6450 Dobson - 1 - 1 - 102 - Nurse's Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobson | 6450 Dobson - 1 - 1 - 102A - Nurse's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobson | 6450 Dobson - 1 - 1 - 116 - 1st Floor Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobson | 6450 Dobson - 1 - 1 - 116A - Custodial Closet adjacent to 1st Floor Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobson | 6450 Dobson - 1 - 1 - 105C - Principal's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Dobson | 6450 Dobson - 1 - 1 - 106A - Classroom 106 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobson | 6450 Dobson - 1 - 1 - 111 - 1st Floor Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobson | 6450 Dobson - 1 - 1 - 110 - Women's Restroom adjacent to Classroom 108 | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobson | 6450 Dobson - 1 - 1 - 113B - Auditorium Storage Room to Right of Stage Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobson | 6450 Dobson - 1 - B - 001 - Basement Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobson | 6450 Dobson - 1 - B - 001B - Custodial Closet outside Basement Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobson | 6450 Dobson - 1 - B - 006A - Building Engineer's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobson | 6450 Dobson - 1 - B - 007 - Basement Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobson | 6450 Dobson - 1 - B - S01 - Stairwell next to Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobson | 6450 Dobson - 1 - B - S03 - Stairwell near Basement Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobson | 6450 Dobson - 1 - 3 - 331 - Custodial Closet adjacent to 3rd Floor Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobson | 6450 Dobson - 1 - 3 - 318 - 3rd Floor Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobson | 6450 Dobson - 1 - 3 - 307 - 3rd Floor Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobson | 6450 Dobson - 1 - 3 - 310 - 3rd Floor Faculty Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobson | 6450 Dobson - 1 - 2 - 231 - Custodial Closet adjacent to 2nd Floor Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobson | 6450 Dobson - 1 - 2 - 216 - 2nd Floor Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobson | 6450 Dobson - 1 - 2 - 205A - Office 205 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobson | 6450 Dobson - 1 - 2 - 211 - 2nd Floor Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobson | 6450 Dobson - 1 - 1 - 118 - Men's Restroom adjacent to Classroom 101 | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobson | 6450 Dobson - 1 - 1 - 101A - Classroom 101 Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobson | 6450 Dobson - 1 - 1 - 101D - Classroom 101 Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobson | 6450 Dobson - 1 - 1 - 102 - Nurse's Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobson | 6450 Dobson - 1 - 1 - 102A - Nurse's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobson | 6450 Dobson - 1 - 1 - 116 - 1st Floor Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobson | 6450 Dobson - 1 - 1 - 116A - Custodial Closet adjacent to 1st Floor Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobson | 6450 Dobson - 1 - 1 - 105C - Principal's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobson | 6450 Dobson - 1 - 1 - 106A - Classroom 106 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobson | 6450 Dobson - 1 - 1 - 111 - 1st Floor Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobson | 6450 Dobson - 1 - 1 - 110 - Women's Restroom adjacent to Classroom 108 | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobson | 6450 Dobson - 1 - 1 - 113B - Auditorium Storage Room to Right of Stage Restroom | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Dobson | 6450 Dobson - 1 - B - 001 - Basement Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobson | 6450 Dobson - 1 - B - 001B - Custodial Closet outside Basement Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobson | 6450 Dobson - 1 - B - 006A - Building Engineer's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobson | 6450 Dobson - 1 - B - 007 - Basement Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Parkway NW | 6460 Parkway NW - 1 - 2 - NP-10 - Kiln and Bathtub Room adjacent to Storage Room adjacent to Classroom 207 | Thinset | Assumed | Concealed Material but Assumed Present |
| Parkway NW | 6460 Parkway NW - 1 - 2 - 201C - Boy's Restroom across from Classroom 207 | Thinset | Assumed | Concealed Material but Assumed Present |
| Parkway NW | 6460 Parkway NW - 1 - 2 - 201B - Girl's Restroom across from Classroom 207 | Thinset | Assumed | Concealed Material but Assumed Present |
| Parkway NW | 6460 Parkway NW - 1 - 2 - NP-10 - Kiln and Bathtub Room adjacent to Storage Room adjacent to Classroom 207 | Thinset | Assumed | Concealed Material but Assumed Present |
| Parkway NW | 6460 Parkway NW - 1 - 2 - 212A - Men's Restroom across from Classroom 210 | Thinset | Assumed | Concealed Material but Assumed Present |
| Parkway NW | 6460 Parkway NW - 1 - 2 - 212B - Women's Restroom across from Classroom 210 | Thinset | Assumed | Concealed Material but Assumed Present |
| Parkway NW | 6460 Parkway NW - 1 - 1 - C-1 - Restroom between Classrooms 131 and 133 | Thinset | Assumed | Concealed Material but Assumed Present |
| Parkway NW | 6460 Parkway NW - 1 - 1 - A-1 - Classroom 132 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Parkway NW | 6460 Parkway NW - 1 - 1 - A-1A - Classroom 134 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Parkway NW | 6460 Parkway NW - 1 - 1 - B-1 - Classroom 135 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Parkway NW | 6460 Parkway NW - 1 - 1 - 130A - Boy's Restroom adjacent to Classroom 130 | Thinset | Assumed | Concealed Material but Assumed Present |
| Parkway NW | 6460 Parkway NW - 1 - 1 - 126A - Gym Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Parkway NW | 6460 Parkway NW - 1 - 1 - 127 - Gym Boy's Shower Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Parkway NW | 6460 Parkway NW - 1 - 1 - 123 - Women's Restroom adjacent to Tank Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Parkway NW | 6460 Parkway NW - 1 - 1 - 118 - Men's Restroom across from Tank Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Parkway NW | 6460 Parkway NW - 1 - 1 - 116A - Building Engineer's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Parkway NW | 6460 Parkway NW - 1 - 1 - 114B - Girl's Restroom adjacent to Cafeteria | Thinset | Assumed | Concealed Material but Assumed Present |
| Parkway NW | 6460 Parkway NW - 1 - 1 - 113C - Staff Restroom adjacent to Auditorium | Thinset | Assumed | Concealed Material but Assumed Present |
| Parkway NW | 6460 Parkway NW - 1 - 1 - 113B - Women's Restroom adjacent to Auditorium | Thinset | Assumed | Concealed Material but Assumed Present |
| Parkway NW | 6460 Parkway NW - 1 - 1 - 107 - Storage Room 107 | Thinset | Assumed | Concealed Material but Assumed Present |
| Parkway NW | 6460 Parkway NW - 1 - 1 - 103C - Nurse's Office Rear Room Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Parkway NW | 6460 Parkway NW - 1 - 1 - 102A - Principal's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Kelly, John | 6470 Kelly, John - 1 - 1 - 16 - Kitchen Dry Storage Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Kelly, John | 6470 Kelly, John - 1 - 1 - 016A - Kitchen Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Kelly, John | 6470 Kelly, John - 1 - 1 - 17 - Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Kelly, John | 6470 Kelly, John - 1 - 1 - 017B - Kitchen Refrigerator Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Kelly, John | 6470 Kelly, John - 1 - 1 - 016K - Classroom K-6 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Kelly, John | 6470 Kelly, John - 1 - 1 - 011K - Classroom K-1 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Kelly, John | 6470 Kelly, John - 1 - 1 - 015K - Classroom K-5 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Kelly, John | 6470 Kelly, John - 1 - 1 - 014K - Classroom K-4 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Kelly, John | 6470 Kelly, John - 1 - 1 - 013K - Classroom K-3 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Kelly, John | 6470 Kelly, John - 1 - 1 - 012K - Classroom K-2 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Kelly, John | 6470 Kelly, John - 1 - 1 - 016K - Classroom K-6 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Kelly, John | 6470 Kelly, John - 1 - 1 - 011K - Classroom K-1 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Kelly, John | 6470 Kelly, John - 1 - 1 - 015K - Classroom K-5 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Kelly, John | 6470 Kelly, John - 1 - 1 - 014K - Classroom K-4 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Kelly, John | 6470 Kelly, John - 1 - 1 - 013K - Classroom K-3 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Kelly, John | 6470 Kelly, John - 1 - 1 - 012K - Classroom K-2 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Lankenau | 6540 Lankenau - 1 - 1 - 110A - Botany Storage 110 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Lankenau | 6540 Lankenau - 1 - 1 - 109A - Botany Classroom 109 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Lankenau | 6540 Lankenau - 1 - 1 - 104 - Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Lankenau | 6540 Lankenau - 1 - 1 - 101A - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Lankenau | 6540 Lankenau - 1 - 1 - 101B - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Lankenau | 6540 Lankenau - 1 - 2 - 212A - Boy's Restroom in H29 | Thinset | Assumed | Concealed Material but Assumed Present |
| Lankenau | 6540 Lankenau - 1 - 2 - 212B - Girl's Restroom in H29 | Thinset | Assumed | Concealed Material but Assumed Present |
| Lankenau | 6540 Lankenau - 1 - 2 - 204C - Staff Restroom next to Main Entrance | Thinset | Assumed | Concealed Material but Assumed Present |
| Lankenau | 6540 Lankenau - 1 - 2 - 204D - Staff Restroom across from Classroom 208 | Thinset | Assumed | Concealed Material but Assumed Present |
| Lankenau | 6540 Lankenau - 1 - 2 - 204B - Girl's Restroom In H24A | Thinset | Assumed | Concealed Material but Assumed Present |
| Lankenau | 6540 Lankenau - 1 - 2 - 204A - Boy's Restroom In H24A | Thinset | Assumed | Concealed Material but Assumed Present |
| Lankenau | 6540 Lankenau - 1 - 3 - 303B - Boy's Restroom by Classroom 303 | Thinset | Assumed | Concealed Material but Assumed Present |
| Lankenau | 6540 Lankenau - 1 - 3 - 303A - Girl's Restroom by Classroom 303 | Thinset | Assumed | Concealed Material but Assumed Present |
| Lankenau | 6540 Lankenau - 1 - 3 - 300B - Girl's Restroom by Classroom 310 | Thinset | Assumed | Concealed Material but Assumed Present |
| Lankenau | 6540 Lankenau - 1 - 3 - 300C - Boy's Restroom by Classroom 310 | Thinset | Assumed | Concealed Material but Assumed Present |
| Frankford | 7010 Frankford - 1 - 1 - H13C - Grand Hallway outside of Auditorium | Thinset | Assumed | Concealed Material but Assumed Present |
| Frankford | 7010 Frankford - 2 - GD - G006 - Exterior Entrance Foyer to Ground Floor Gymnasium | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Frankford | 7010 Frankford - 1 - GD - 17C - Domestic Water Heater Room inside Long Gallery Kitchen next to Cafeteria B Serving Line | Thinset | Assumed | Concealed Material but Assumed Present |
| Frankford | 7010 Frankford - 1 - GD - 020B - Warming Oven Room inside Long Gallery Kitchen next to Cafeteria B Serving Line | Thinset | Assumed | Concealed Material but Assumed Present |
| Frankford | 7010 Frankford - 4 - 2 - W238 - Men's Staff Restroom next to Elevator | Thinset | Assumed | Concealed Material but Assumed Present |
| Frankford | 7010 Frankford - 4 - 2 - W237 - Women's Staff Restroom across from Classroom W224 | Thinset | Assumed | Concealed Material but Assumed Present |
| Frankford | 7010 Frankford - 1 - GD - 19 - Women's Staff Locker Room inside Long Gallery Kitchen next to Cafeteria B Serving Line | Thinset | Assumed | Concealed Material but Assumed Present |
| Frankford | 7010 Frankford - 1 - GD - 019A - Girl's Staff Restroom inside Long Gallery Kitchen next to Cafeteria B Serving Line | Thinset | Assumed | Concealed Material but Assumed Present |
| Frankford | 7010 Frankford - 1 - 1 - 129B - Women's Staff Restroom across from Classroom 103 | Thinset | Assumed | Concealed Material but Assumed Present |
| Frankford | 7010 Frankford - 1 - 3 - 331 - Women's Staff Restroom across from Classroom 303 | Thinset | Assumed | Concealed Material but Assumed Present |
| Frankford | 7010 Frankford - 1 - 3 - 332 - Girl's Student Restroom across from Classroom 304 | Thinset | Assumed | Concealed Material but Assumed Present |
| Frankford | 7010 Frankford - 1 - GD - 26 - Boy's Student Restroom across from Classroom 004 | Thinset | Assumed | Concealed Material but Assumed Present |
| Frankford | 7010 Frankford - 1 - 1 - 124 - Boy's Student Restroom across from Art Classroom 118 | Thinset | Assumed | Concealed Material but Assumed Present |
| Frankford | 7010 Frankford - 1 - 3 - 327 - Men's Staff Restroom across from Classroom 315 | Thinset | Assumed | Concealed Material but Assumed Present |
| Frankford | 7010 Frankford - 1 - 3 - 326 - Boy's Student Restroom across from Classroom 320 | Thinset | Assumed | Concealed Material but Assumed Present |
| Frankford | 7010 Frankford - 4 - 1 - W136 - Men's Staff Restroom across from Main Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Frankford | 7010 Frankford - 4 - 1 - W137 - Women's Staff Restroom across from Main Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Frankford | 7010 Frankford - 4 - 1 - W139 - Principal's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Frankford | 7010 Frankford - 1 - 3 - 300 - Boy's Student Locker Room behind 3rd Floor Gymnasium | Thinset | Assumed | Concealed Material but Assumed Present |
| Frankford | 7010 Frankford - 1 - 3 - 300C - Girl's Student Restroom behind 3rd Floor Gymnasium | Thinset | Assumed | Concealed Material but Assumed Present |
| Frankford | 7010 Frankford - 4 - 1 - W113A - Boy's Student Restroom outside of IMC | Thinset | Assumed | Concealed Material but Assumed Present |
| Frankford | 7010 Frankford - 4 - 3 - W337 - Women's Staff Restroom across from Classroom W327 | Thinset | Assumed | Concealed Material but Assumed Present |
| Frankford | 7010 Frankford - 4 - 3 - W335 - Men's Staff Restroom across from Restaurant 324 | Thinset | Assumed | Concealed Material but Assumed Present |
| Frankford | 7010 Frankford - 4 - 1 - W113 - Women's Staff Restroom outside of IMC | Thinset | Assumed | Concealed Material but Assumed Present |
| Frankford | 7010 Frankford - 4 - 3 - W342 - Restroom in ROTC Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Frankford | 7010 Frankford - 4 - GD - G016 - Storage Room inside Classroom 020 | Thinset | Assumed | Concealed Material but Assumed Present |
| Frankford | 7010 Frankford - 4 - 3 - W341 - Storage Room next to ROTC Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Frankford | 7010 Frankford - 4 - GD - G017 - Kitchen inside Classroom 020 | Thinset | Assumed | Concealed Material but Assumed Present |
| Frankford | 7010 Frankford - 4 - GD - G019B-RR - Restroom inside Classroom 019 | Thinset | Assumed | Concealed Material but Assumed Present |
| Frankford | 7010 Frankford - 1 - 2 - 225 - Girl's Student Restroom across from Classroom 204 | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Frankford | 7010 Frankford - 1 - 2 - 225B - Women's Staff Restroom across from Classroom 203 | Thinset | Assumed | Concealed Material but Assumed Present |
| Frankford | 7010 Frankford - 4 - GD - G004W - Women's Staff Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Frankford | 7010 Frankford - 4 - GD - G006W - Men's Staff Restroom next to Elevator | Thinset | Assumed | Concealed Material but Assumed Present |
| Frankford | 7010 Frankford - 1 - 2 - 227 - Men's Staff Restroom across from Classroom 213 | Thinset | Assumed | Concealed Material but Assumed Present |
| Frankford | 7010 Frankford - 1 - 2 - 224 - Boy's Student Restroom across from Classroom 216 | Thinset | Assumed | Concealed Material but Assumed Present |
| Frankford | 7010 Frankford - 1 - GD - 13 - Women's Staff Restroom next to Cafeteria C | Thinset | Assumed | Concealed Material but Assumed Present |
| Frankford | 7010 Frankford - 1 - GD - 14 - Girl's Student Restroom next to Cafeteria C | Thinset | Assumed | Concealed Material but Assumed Present |
| Frankford | 7010 Frankford - 1 - GD - 003 - Room 26 next to Hallway Entrances to Gymnasium | Thinset | Assumed | Concealed Material but Assumed Present |
| Frankford | 7010 Frankford - 1 - GD - 003A - Room 26 Restroom (next to Hallway Entrances to Gymnasium) | Thinset | Assumed | Concealed Material but Assumed Present |
| Frankford | 7010 Frankford - 1 - GD - 004 - Room 25 - Teacher's Lounge next to Long Hallway to Gymnasium | Thinset | Assumed | Concealed Material but Assumed Present |
| Frankford | 7010 Frankford - 1 - GD - 004A - Front Storage Closet in Room 25 - Teacher's Lounge next to Long Hallway to Gymnasium | Thinset | Assumed | Concealed Material but Assumed Present |
| Frankford | 7010 Frankford - 3 - GD - 19WC - Boy's Staff Restroom in Current Main Entrance Foyer | Thinset | Assumed | Concealed Material but Assumed Present |
| Frankford | 7010 Frankford - 1 - GD - 18A - Storage Room behind Elevator | Thinset | Assumed | Concealed Material but Assumed Present |
| Frankford | 7010 Frankford - 3 - GD - 20WC - Girl's Staff Restroom in Current Main Entrance Foyer | Thinset | Assumed | Concealed Material but Assumed Present |
| Frankford | 7010 Frankford - 1 - GD - 17 - Main Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Frankford | 7010 Frankford - 1 - GD - 017A - Kitchen Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Frankford | 7010 Frankford - 1 - GD - 017B - Long Gallery Kitchen next to Cafeteria B Serving Line | Thinset | Assumed | Concealed Material but Assumed Present |
| Frankford | 7010 Frankford - 4 - 1 - W107B - Restroom Inside From Exam Room In Health Suite | Thinset | Assumed | Concealed Material but Assumed Present |
| Frankford | 7010 Frankford - 1 - 4 - W109A - Restroom In Rear Exam Room In Health Suite | Thinset | Assumed | Concealed Material but Assumed Present |
| Frankford | 7010 Frankford - 1 - 4 - 417 - Larger Weight Room above 3rd Floor Gym | Glue Dots | Assumed | Concealed Material but Assumed Present |
| Frankford | 7010 Frankford - 1 - 1 - 118 - Art Classroom 118 | Thinset | Assumed | Concealed Material but Assumed Present |
| Frankford | 7010 Frankford - 1 - 1 - 129 - Girl's Student Restroom across from Classroom 104 | Thinset | Assumed | Concealed Material but Assumed Present |
| Frankford | 7010 Frankford - 1 - 1 - 129 - Girl's Student Restroom across from Classroom 104 | Thinset | Assumed | Concealed Material but Assumed Present |
| Frankford | 7010 Frankford - 1 - 1 - 124 - Boy's Student Restroom across from Art Classroom 118 | Thinset | Assumed | Concealed Material but Assumed Present |
| Frankford | 7010 Frankford - 1 - 3 - 328A - Narrow Hallway in front of 3rd Floor Gymnasium | Thinset | Assumed | Concealed Material but Assumed Present |
| Frankford | 7010 Frankford - 1 - GD - 003A - Room 26 Restroom (next to Hallway Entrances to Gymnasium) | Thinset | Assumed | Concealed Material but Assumed Present |
| Frankford HS Field House | 7019 Frankford HS Field House - 4 - 1 - 4-4 - Equipment Storage Room in Building on Corner of Rutland and Wakeling Streets | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Frankford HS Field House | 7019 Frankford HS Field House - 1 - 1 - 5-1 - Custodial Closet inside Men's Lacrosse Locker Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Frankford HS Field House | 7019 Frankford HS Field House - 1 - 1 - 7-1 - Men's Lacrosse Locker Room Shower Area | Thinset | Assumed | Concealed Material but Assumed Present |
| Frankford HS Field House | 7019 Frankford HS Field House - 1 - 1 - 8-1 - Men's Lacrosse Locker Room Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Frankford HS Field House | 7019 Frankford HS Field House - 1 - 1 - 9-1 - Coaches Shower Area next to Men's Lacrosse Locker Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Frankford HS Field House | 7019 Frankford HS Field House - 1 - 1 - 14-1 - Coaches Shower Area next to Women's Lacrosse Locker Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Frankford HS Field House | 7019 Frankford HS Field House - 1 - 1 - 15-1 - Women's Lacrosse Locker Room Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Frankford HS Field House | 7019 Frankford HS Field House - 1 - 1 - 16-1 - Women's Lacrosse Locker Room Shower Area | Thinset | Assumed | Concealed Material but Assumed Present |
| Frankford HS Field House | 7019 Frankford HS Field House - 1 - 1 - 19-1 - Custodial Closet inside Women's Lacrosse Locker Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Frankford HS Field House | 7019 Frankford HS Field House - 1 - 2 - 20-1 - Restroom along Dyre Street | Thinset | Assumed | Concealed Material but Assumed Present |
| Frankford HS Field House | 7019 Frankford HS Field House - 1 - 2 - 026T - Restroom next to Large Office at Top of Stairs | Thinset | Assumed | Concealed Material but Assumed Present |
| Frankford HS Field House | 7019 Frankford HS Field House - 3 - 1 - 3-3 - Kitchen/Concession Stand | Thinset | Assumed | Concealed Material but Assumed Present |
| Frankford HS Field House | 7019 Frankford HS Field House - 3 - 1 - 6-3 - Custodial Closet inside Men's Varsity Football Locker Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Frankford HS Field House | 7019 Frankford HS Field House - 3 - 1 - 8-3 - Men's Varsity Football Locker Room Shower Area | Thinset | Assumed | Concealed Material but Assumed Present |
| Frankford HS Field House | 7019 Frankford HS Field House - 3 - 1 - 9-3 - Men's Varsity Football Locker Room Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Frankford HS Field House | 7019 Frankford HS Field House - 3 - 1 - 10-3 - Coaches Shower Area next to Men's Varsity Football Locker Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Frankford HS Field House | 7019 Frankford HS Field House - 3 - 1 - 15-3 - Coaches Shower Area next to Men's Varsity Baseball Locker Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Frankford HS Field House | 7019 Frankford HS Field House - 3 - 1 - 16-3 - Men's Varsity Baseball Locker Room Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Frankford HS Field House | 7019 Frankford HS Field House - 3 - 1 - 17-3 - Men's Varsity Baseball Locker Room Shower Area | Thinset | Assumed | Concealed Material but Assumed Present |
| Frankford HS Field House | 7019 Frankford HS Field House - 3 - 1 - 20-3 - Custodial Closet inside Men's Varsity Baseball Locker Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Olney HS | 7020 Olney HS - 1 - 1 - 115 - Counselor's Suite 149C | Thinset | Assumed | Concealed Material but Assumed Present |
| Olney HS | 7020 Olney HS - 1 - 1 - 116B - Special Education Kitchen 149A | Thinset | Assumed | Concealed Material but Assumed Present |
| Olney HS | 7020 Olney HS - 1 - B - 008R - Classroom 643 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Olney HS | 7020 Olney HS - 1 - 1 - 116A - Special Education Laundry Room 149B | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Olney HS | 7020 Olney HS - 1 - 1 - H115A - Hallway Between Counselor Suite 149C and Special Ed Kitchen 149A | Thinset | Assumed | Concealed Material but Assumed Present |
| Olney HS | 7020 Olney HS - 1 - 1 - 119D - Classroom 139 | Thinset | Assumed | Concealed Material but Assumed Present |
| Olney HS | 7020 Olney HS - 1 - B - S022B - Stairwell to Building Engineer's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Olney HS | 7020 Olney HS - 1 - B - 021B-1 - Bathroom in Camelot Storage Room next to Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Olney HS | 7020 Olney HS - 1 - B - 001A - Daycare Restroom 629 | Thinset | Assumed | Concealed Material but Assumed Present |
| Olney HS | 7020 Olney HS - 2 - 1 - T11 - Men's Restroom next to Classroom 628 | Thinset | Assumed | Concealed Material but Assumed Present |
| Olney HS | 7020 Olney HS - 2 - 1 - T12 - Unisex Restroom next to Classroom 628 | Thinset | Assumed | Concealed Material but Assumed Present |
| Olney HS | 7020 Olney HS - 1 - 1 - 119D - Classroom 139 | Thinset | Assumed | Concealed Material but Assumed Present |
| Olney HS | 7020 Olney HS - 1 - B - 021B-1 - Bathroom in Camelot Storage Room next to Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Cooke | 7100 Cooke - 1 - 2 - H211 - Marble Hallway | Thinset | Assumed | Concealed Material but Assumed Present |
| Cooke | 7100 Cooke - 1 - 2 - S25 - Marble Stairwell | Thinset | Assumed | Concealed Material but Assumed Present |
| Cooke | 7100 Cooke - 1 - 1 - H05 - Marble Hallway | Thinset | Assumed | Concealed Material but Assumed Present |
| Cooke | 7100 Cooke - 1 - 1 - S15 - Main Entrance Lobby | Thinset | Assumed | Concealed Material but Assumed Present |
| Cooke | 7100 Cooke - 1 - 2 - 218A - Nurse's Office Restroom adjacent to Windows | Thinset | Assumed | Concealed Material but Assumed Present |
| Cooke | 7100 Cooke - 1 - 2 - 218B - Nurse's Office Center Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Cooke | 7100 Cooke - 1 - 2 - 224A - Main Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Cooke | 7100 Cooke - 1 - 2 - 223B - Principal's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Cooke | 7100 Cooke - 1 - 1 - 107A - Health Center Records Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Cooke | 7100 Cooke - 1 - 1 - 107C - Health Center Closet adjacent to Entrance to School | Thinset | Assumed | Concealed Material but Assumed Present |
| Cooke | 7100 Cooke - 1 - 1 - 107E - Health Center Biohazard Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Cooke | 7100 Cooke - 1 - 1 - 107J - Health Center Exam Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Cooke | 7100 Cooke - 1 - 1 - 107K - Health Center Break Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Cooke | 7100 Cooke - 1 - 1 - 107L - Health Center Office adjacent to Break Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Cooke | 7100 Cooke - 1 - 1 - 107M - Health Center Office adjacent to Classroom 105 | Thinset | Assumed | Concealed Material but Assumed Present |
| Cooke | 7100 Cooke - 1 - 1 - 108 - Classroom 108 | Thinset | Assumed | Concealed Material but Assumed Present |
| Cooke | 7100 Cooke - 1 - 1 - 106 - Former Fire Alarm Panel Room 106 | Thinset | Assumed | Concealed Material but Assumed Present |
| Cooke | 7100 Cooke - 1 - 2 - 218A - Nurse's Office Restroom adjacent to Windows | Thinset | Assumed | Concealed Material but Assumed Present |
| Cooke | 7100 Cooke - 1 - 2 - 218B - Nurse's Office Center Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Cooke | 7100 Cooke - 1 - 2 - 224A - Main Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Cooke | 7100 Cooke - 1 - 2 - 223B - Principal's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Harding | 7110 Harding - 1 - 1 - H19 - Hallway at the Front Entrance | Thinset | Assumed | Concealed Material but Assumed Present |
| Harding | 7110 Harding - 1 - 3 - 300 - Boy's Restroom across from Classroom 304 | Thinset | Assumed | Concealed Material but Assumed Present |
| Harding | 7110 Harding - 1 - 3 - 318A - Girl's Restroom next to Classroom 317 | Thinset | Assumed | Concealed Material but Assumed Present |
| Harding | 7110 Harding - 1 - 2 - 215A - Girl's Restroom next to Classroom 215 | Thinset | Assumed | Concealed Material but Assumed Present |
| Harding | 7110 Harding - 1 - 2 - 200 - Boy's Restroom across from Classroom 204 | Thinset | Assumed | Concealed Material but Assumed Present |
| Harding | 7110 Harding - 1 - 1 - 108A - Classroom 108 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Harding | 7110 Harding - 1 - 1 - 113A - Girls Restroom next to Classroom 113 | Thinset | Assumed | Concealed Material but Assumed Present |
| Harding | 7110 Harding - 1 - 1 - 101A - Boy's Restroom across from Classroom 102 | Thinset | Assumed | Concealed Material but Assumed Present |
| Harding | 7110 Harding - 1 - 1 - 108A - Classroom 108 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Fels | 7120 Fels - 1 - 1 - E106 - Staff Restroom in IMC | Thinset | Assumed | Concealed Material but Assumed Present |
| Fels | 7120 Fels - 1 - 1 - F105 - Restroom in Kitchen Staff Female Locker Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Fels | 7120 Fels - 1 - 1 - F103 - Restroom in Kitchen Staff Male Locker Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Fels | 7120 Fels - 1 - 1 - F107 - Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Fels | 7120 Fels - 1 - 1 - F101 - Cafeteria Serving Area | Thinset | Assumed | Concealed Material but Assumed Present |
| Fels | 7120 Fels - 1 - 1 - E118 - Restroom in Clinic Waiting Area next to Exam Room E117 | Thinset | Assumed | Concealed Material but Assumed Present |
| Fels | 7120 Fels - 1 - 1 - E112 - Restroom in Clinic Waiting Area next to Exam Room E113 | Thinset | Assumed | Concealed Material but Assumed Present |
| Fels | 7120 Fels - 1 - 2 - A202 - Staff Restroom next to Classroom A231 | Thinset | Assumed | Concealed Material but Assumed Present |
| Fels | 7120 Fels - 1 - 1 - A101 - Staff Restroom next to Storage Room A134 | Thinset | Assumed | Concealed Material but Assumed Present |
| Fels | 7120 Fels - 1 - 1 - A102 - Staff Restroom across from Classroom A135 | Thinset | Assumed | Concealed Material but Assumed Present |
| Fels | 7120 Fels - 1 - 2 - A201 - Staff Restroom next to Classroom A243 | Thinset | Assumed | Concealed Material but Assumed Present |
| Fels | 7120 Fels - 1 - 1 - E135 - Principal's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Fels | 7120 Fels - 1 - 1 - E141 - Staff Restroom in Main Office Suite across from Parent Volunteer Room E119 next to Exit Door | Thinset | Assumed | Concealed Material but Assumed Present |
| Fels | 7120 Fels - 1 - 1 - E140 - Staff Restroom in Main Office Suite across from Parent Volunteer Room E119 | Thinset | Assumed | Concealed Material but Assumed Present |
| Fels | 7120 Fels - 1 - 1 - A145 - Classroom A144 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Fels | 7120 Fels - 1 - 1 - A118 - Boy's Restroom across from Storage Room A121 | Thinset | Assumed | Concealed Material but Assumed Present |
| Fels | 7120 Fels - 1 - 1 - A119 - Girl's Restroom across from Assistant Principal's Office A120 | Thinset | Assumed | Concealed Material but Assumed Present |
| Fels | 7120 Fels - 1 - 1 - A122 - Custodial Closet across from Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Fels | 7120 Fels - 1 - 1 - B114 - Boy's Restroom across from Custodial Office B110 | Thinset | Assumed | Concealed Material but Assumed Present |
| Fels | 7120 Fels - 1 - 1 - B111 - Staff Restroom next to Custodial Office B110 | Thinset | Assumed | Concealed Material but Assumed Present |
| Fels | 7120 Fels - 1 - 1 - B115 - Girl's Restroom across from Computer Data Room B112 | Thinset | Assumed | Concealed Material but Assumed Present |
| Fels | 7120 Fels - 1 - 1 - B113 - Custodial Closet across from Classroom B123 | Thinset | Assumed | Concealed Material but Assumed Present |
| Fels | 7120 Fels - 1 - 2 - A218 - Boy's Restroom near Classroom A214 | Thinset | Assumed | Concealed Material but Assumed Present |
| Fels | 7120 Fels - 1 - 2 - A219 - Girl's Restroom near Classroom A214 | Thinset | Assumed | Concealed Material but Assumed Present |
| Fels | 7120 Fels - 1 - 2 - A222 - Custodial Closet near Classroom A223 | Thinset | Assumed | Concealed Material but Assumed Present |
| Fels | 7120 Fels - 1 - 1 - D109 - Visitor's Locker Room D109 for Gymnasium | Thinset | Assumed | Concealed Material but Assumed Present |
| Fels | 7120 Fels - 1 - 1 - D105 - Women's Locker Room D105 for Pool | Thinset | Assumed | Concealed Material but Assumed Present |
| Fels | 7120 Fels - 1 - 1 - D104 - Men's Locker Room D104 for Pool | Thinset | Assumed | Concealed Material but Assumed Present |
| Fels | 7120 Fels - 1 - 1 - C123 - Boy's Restroom across from Cafeteria | Thinset | Assumed | Concealed Material but Assumed Present |
| Fels | 7120 Fels - 1 - 1 - C122 - Girl's Restroom across from Cafeteria | Thinset | Assumed | Concealed Material but Assumed Present |
| Fels | 7120 Fels - 1 - 2 - B214 - Boy's Restroom across from Custodial Staff Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Fels | 7120 Fels - 1 - 2 - B215 - Girl's Restroom near Custodial Staff Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Fels | 7120 Fels - 1 - 2 - B211 - Staff Restroom next to Custodial Staff Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Fels | 7120 Fels - 1 - 2 - B213 - Custodial Closet near Classroom B209 | Thinset | Assumed | Concealed Material but Assumed Present |
| Fels | 7120 Fels - 1 - 1 - C133 - Staff Restroom across from Black Box Theatre | Thinset | Assumed | Concealed Material but Assumed Present |
| Fels | 7120 Fels - 1 - 1 - C132 - Staff Restroom next to Utility Closet C131 | Thinset | Assumed | Concealed Material but Assumed Present |
| Fels | 7120 Fels - 1 - 1 - F109 - Men's Maintenance Staff Locker Room near Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Fels | 7120 Fels - 1 - 1 - F110 - Women's Maintenance Staff Locker Room near Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Fels | 7120 Fels - 1 - 1 - F117 - Staff Restroom F117 in Teacher's Lounge F116 | Thinset | Assumed | Concealed Material but Assumed Present |
| Fels | 7120 Fels - 1 - 1 - F118 - Staff Restroom F118 in Teacher's Lounge F116 | Thinset | Assumed | Concealed Material but Assumed Present |
| Fels | 7120 Fels - 1 - 1 - E106 - Staff Restroom in IMC | Thinset | Assumed | Concealed Material but Assumed Present |
| Fels | 7120 Fels - 1 - 1 - F105 - Restroom in Kitchen Staff Female Locker Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Fels | 7120 Fels - 1 - 1 - F103 - Restroom in Kitchen Staff Male Locker Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Fels | 7120 Fels - 1 - 1 - F107 - Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Fels | 7120 Fels - 1 - 1 - F101 - Cafeteria Serving Area | Thinset | Assumed | Concealed Material but Assumed Present |
| Fels | 7120 Fels - 1 - 1 - E118 - Restroom in Clinic Waiting Area next to Exam Room E117 | Thinset | Assumed | Concealed Material but Assumed Present |
| Fels | 7120 Fels - 1 - 1 - E112 - Restroom in Clinic Waiting Area next to Exam Room E113 | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Fels | 7120 Fels - 1 - 2 - A202 - Staff Restroom next to Classroom A231 | Thinset | Assumed | Concealed Material but Assumed Present |
| Fels | 7120 Fels - 1 - 1 - A101 - Staff Restroom next to Storage Room A134 | Thinset | Assumed | Concealed Material but Assumed Present |
| Fels | 7120 Fels - 1 - 1 - A102 - Staff Restroom across from Classroom A135 | Thinset | Assumed | Concealed Material but Assumed Present |
| Fels | 7120 Fels - 1 - 2 - A201 - Staff Restroom next to Classroom A243 | Thinset | Assumed | Concealed Material but Assumed Present |
| Fels | 7120 Fels - 1 - 1 - E135 - Principal's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Fels | 7120 Fels - 1 - 1 - E141 - Staff Restroom in Main Office Suite across from Parent Volunteer Room E119 next to Exit Door | Thinset | Assumed | Concealed Material but Assumed Present |
| Fels | 7120 Fels - 1 - 1 - E140 - Staff Restroom in Main Office Suite across from Parent Volunteer Room E119 | Thinset | Assumed | Concealed Material but Assumed Present |
| Fels | 7120 Fels - 1 - 1 - A145 - Classroom A144 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Fels | 7120 Fels - 1 - 1 - A118 - Boy's Restroom across from Storage Room A121 | Thinset | Assumed | Concealed Material but Assumed Present |
| Fels | 7120 Fels - 1 - 1 - A119 - Girl's Restroom across from Assistant Principal's Office A120 | Thinset | Assumed | Concealed Material but Assumed Present |
| Fels | 7120 Fels - 1 - 1 - B114 - Boy's Restroom across from Custodial Office B110 | Thinset | Assumed | Concealed Material but Assumed Present |
| Fels | 7120 Fels - 1 - 1 - B111 - Staff Restroom next to Custodial Office B110 | Thinset | Assumed | Concealed Material but Assumed Present |
| Fels | 7120 Fels - 1 - 1 - B115 - Girl's Restroom across from Computer Data Room B112 | Thinset | Assumed | Concealed Material but Assumed Present |
| Fels | 7120 Fels - 1 - 1 - D113A - Gymnasium Office D113 Restroom and Shower | Thinset | Assumed | Concealed Material but Assumed Present |
| Fels | 7120 Fels - 1 - 2 - A218 - Boy's Restroom near Classroom A214 | Thinset | Assumed | Concealed Material but Assumed Present |
| Fels | 7120 Fels - 1 - 2 - A219 - Girl's Restroom near Classroom A214 | Thinset | Assumed | Concealed Material but Assumed Present |
| Fels | 7120 Fels - 1 - 1 - D112A - Gymnasium Office D112 Restroom and Shower | Thinset | Assumed | Concealed Material but Assumed Present |
| Fels | 7120 Fels - 1 - 1 - D114 - Men's Locker Room D114 for Gymnasium | Thinset | Assumed | Concealed Material but Assumed Present |
| Fels | 7120 Fels - 1 - 1 - D111 - Women's Locker Room D111 for Gymnasium | Thinset | Assumed | Concealed Material but Assumed Present |
| Fels | 7120 Fels - 1 - 1 - D109 - Visitor's Locker Room D109 for Gymnasium | Thinset | Assumed | Concealed Material but Assumed Present |
| Fels | 7120 Fels - 1 - 1 - D105 - Women's Locker Room D105 for Pool | Thinset | Assumed | Concealed Material but Assumed Present |
| Fels | 7120 Fels - 1 - 1 - D104 - Men's Locker Room D104 for Pool | Thinset | Assumed | Concealed Material but Assumed Present |
| Fels | 7120 Fels - 1 - 1 - C123 - Boy's Restroom across from Cafeteria | Thinset | Assumed | Concealed Material but Assumed Present |
| Fels | 7120 Fels - 1 - 1 - C122 - Girl's Restroom across from Cafeteria | Thinset | Assumed | Concealed Material but Assumed Present |
| Fels | 7120 Fels - 1 - 1 - D102 - Pool | Thinset | Assumed | Concealed Material but Assumed Present |
| Fels | 7120 Fels - 1 - 2 - B214 - Boy's Restroom across from Custodial Staff Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Fels | 7120 Fels - 1 - 2 - B215 - Girl's Restroom near Custodial Staff Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Fels | 7120 Fels - 1 - 2 - B211 - Staff Restroom next to Custodial Staff Office | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Fels | 7120 Fels - 1 - 1 - D101 - Boy's Restroom near Gymnasium | Thinset | Assumed | Concealed Material but Assumed Present |
| Fels | 7120 Fels - 1 - 1 - D100 - Girl's Restroom near Gymnasium | Thinset | Assumed | Concealed Material but Assumed Present |
| Fels | 7120 Fels - 1 - 1 - C133 - Staff Restroom across from Black Box Theatre | Thinset | Assumed | Concealed Material but Assumed Present |
| Fels | 7120 Fels - 1 - 1 - C132 - Staff Restroom next to Utility Closet C131 | Thinset | Assumed | Concealed Material but Assumed Present |
| Fels | 7120 Fels - 1 - 1 - F109 - Men's Maintenance Staff Locker Room near Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Fels | 7120 Fels - 1 - 1 - F110 - Women's Maintenance Staff Locker Room near Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Fels | 7120 Fels - 1 - 1 - F117 - Staff Restroom F117 in Teacher's Lounge F116 | Thinset | Assumed | Concealed Material but Assumed Present |
| Fels | 7120 Fels - 1 - 1 - F118 - Staff Restroom F118 in Teacher's Lounge F116 | Thinset | Assumed | Concealed Material but Assumed Present |
| Wagner | 7130 Wagner - 1 - 4 - 402 - 4th Floor Roof Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Wagner | 7130 Wagner - 1 - 4 - 401 - 4th Floor Roof Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Wagner | 7130 Wagner - 1 - 3 - 300 - Boy's Restroom across from Classroom 302 | Thinset | Assumed | Concealed Material but Assumed Present |
| Wagner | 7130 Wagner - 1 - 3 - 322A - Men's Lounge adjacent to Classroom 322 | Thinset | Assumed | Concealed Material but Assumed Present |
| Wagner | 7130 Wagner - 1 - 3 - 314A - Women's Lounge next to Classroom 315 | Thinset | Assumed | Concealed Material but Assumed Present |
| Wagner | 7130 Wagner - 1 - 3 - 324B - Custodial Closet across from Classroom 314 | Thinset | Assumed | Concealed Material but Assumed Present |
| Wagner | 7130 Wagner - 1 - 3 - 324A - Girl's Restroom across from Classroom 314 | Thinset | Assumed | Concealed Material but Assumed Present |
| Wagner | 7130 Wagner - 1 - 2 - 214A - Women's Lounge next to Classroom 215 | Thinset | Assumed | Concealed Material but Assumed Present |
| Wagner | 7130 Wagner - 1 - 2 - 222A - Men's Lounge next to Classroom 222 | Thinset | Assumed | Concealed Material but Assumed Present |
| Wagner | 7130 Wagner - 1 - 2 - 224A - Boy's Restroom next to Classroom 225 | Thinset | Assumed | Concealed Material but Assumed Present |
| Wagner | 7130 Wagner - 1 - 2 - 203A - Nurse's Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Wagner | 7130 Wagner - 1 - 2 - 203C - Nurse's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Wagner | 7130 Wagner - 1 - 2 - 229A - Principal's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Wagner | 7130 Wagner - 1 - 2 - 211D - Back Office in Vice Principal's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Wagner | 7130 Wagner - 1 - 2 - 227 - Girl's Restroom across from Classroom 214 | Thinset | Assumed | Concealed Material but Assumed Present |
| Wagner | 7130 Wagner - 1 - 2 - 227B - Custodial Closet across from Classroom 214 | Thinset | Assumed | Concealed Material but Assumed Present |
| Wagner | 7130 Wagner - 1 - 1 - 121A - Staff Restroom in Fan Room Balcony near Classroom 109 | Thinset | Assumed | Concealed Material but Assumed Present |
| Wagner | 7130 Wagner - 1 - 1 - 126 - Girl's Restroom next to Weight Room 110 | Thinset | Assumed | Concealed Material but Assumed Present |
| Wagner | 7130 Wagner - 1 - 1 - 111A - Boy's Restroom next to Building Engineer's Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Wagner | 7130 Wagner - 1 - 1 - 111 - Custodial Closet across from Offices 101A and B | Thinset | Assumed | Concealed Material but Assumed Present |
| Wagner | 7130 Wagner - 1 - B - 016A - Electrical Room Staff Restroom | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Wagner | 7130 Wagner - 1 - B - 009C - Girl's Gymnasium Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Wagner | 7130 Wagner - 1 - B - 003C - Boy's Gymnasium Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Wagner | 7130 Wagner - 1 - 1 - 125 - Girl's Gymnasium Locker Rooms | Thinset | Assumed | Concealed Material but Assumed Present |
| Wagner | 7130 Wagner - 1 - 1 - 129 - Men's Restroom across from Auditorium | Thinset | Assumed | Concealed Material but Assumed Present |
| Wagner | 7130 Wagner - 1 - 1 - 127 - Women's Restroom across from Auditorium | Thinset | Assumed | Concealed Material but Assumed Present |
| Wagner | 7130 Wagner - 1 - 3 - 300A - Custodial closet across from Classroom 301 | Thinset | Assumed | Concealed Material but Assumed Present |
| Wagner | 7130 Wagner - 1 - 2 - 224B - Custodial Closet across from Classroom 201 | Thinset | Assumed | Concealed Material but Assumed Present |
| Wagner | 7130 Wagner - 1 - 2 - 208F - Main Office Closet with Sink | Thinset | Assumed | Concealed Material but Assumed Present |
| Wagner | 7130 Wagner - 1 - 1 - 117A - Staff Restroom in Fan Room Balcony near 101A Offices | Thinset | Assumed | Concealed Material but Assumed Present |
| Wagner | 7130 Wagner - 1 - 1 - 105 - Classroom 105 | Thinset | Assumed | Concealed Material but Assumed Present |
| Wagner | 7130 Wagner - 1 - 1 - 126A - Closet next to Girl's Restroom next to Weight Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Wagner | 7130 Wagner - 1 - 1 - 114A - Bathroom in Boys Locker Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Wagner | 7130 Wagner - 1 - 1 - 106 - Storage Room 106 | Thinset | Assumed | Concealed Material but Assumed Present |
| Wagner | 7130 Wagner - 1 - 3 - 311 - Classroom 311 | Thinset | Assumed | Concealed Material but Assumed Present |
| Wagner | 7130 Wagner - 1 - 3 - 310 - Classroom 310 | Thinset | Assumed | Concealed Material but Assumed Present |
| Wagner | 7130 Wagner - 1 - 1 - 107 - Classroom 107 | Thinset | Assumed | Concealed Material but Assumed Present |
| Wagner | 7130 Wagner - 1 - 1 - 106A - Former Kitchenette behind 106B Music Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Wagner | 7130 Wagner - 1 - 3 - 314B - Restroom within Staff Lounge 314A | Thinset | Assumed | Concealed Material but Assumed Present |
| Wagner | 7130 Wagner - 1 - 2 - 214B - Women's Restroom within Lounge 214A | Thinset | Assumed | Concealed Material but Assumed Present |
| Wagner | 7130 Wagner - 1 - 2 - 222B - Men's Restroom within Lounge 222A | Thinset | Assumed | Concealed Material but Assumed Present |
| Wagner | 7130 Wagner - 1 - 3 - 322b - Restroom within Staff Lounge 322A | Thinset | Assumed | Concealed Material but Assumed Present |
| Wagner | 7130 Wagner - 1 - 1 - 125A - Bathroom in Girls Locker Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Wagner | 7130 Wagner - 1 - 4 - 402 - 4th Floor Roof Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Wagner | 7130 Wagner - 1 - 4 - 401 - 4th Floor Roof Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Wagner | 7130 Wagner - 1 - 3 - 300 - Boy's Restroom across from Classroom 302 | Thinset | Assumed | Concealed Material but Assumed Present |
| Wagner | 7130 Wagner - 1 - 3 - 322A - Men's Lounge adjacent to Classroom 322 | Thinset | Assumed | Concealed Material but Assumed Present |
| Wagner | 7130 Wagner - 1 - 3 - 314A - Women's Lounge next to Classroom 315 | Thinset | Assumed | Concealed Material but Assumed Present |
| Wagner | 7130 Wagner - 1 - 3 - 324B - Custodial Closet across from Classroom 314 | Thinset | Assumed | Concealed Material but Assumed Present |
| Wagner | 7130 Wagner - 1 - 3 - 324A - Girl's Restroom across from Classroom 314 | Thinset | Assumed | Concealed Material but Assumed Present |
| Wagner | 7130 Wagner - 1 - 2 - 214A - Women's Lounge next to Classroom 215 | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Wagner | 7130 Wagner - 1 - 2 - 222A - Men's Lounge next to Classroom 222 | Thinset | Assumed | Concealed Material but Assumed Present |
| Wagner | 7130 Wagner - 1 - 2 - 224A - Boy's Restroom next to Classroom 225 | Thinset | Assumed | Concealed Material but Assumed Present |
| Wagner | 7130 Wagner - 1 - 2 - 203A - Nurse's Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Wagner | 7130 Wagner - 1 - 2 - 203C - Nurse's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Wagner | 7130 Wagner - 1 - 2 - 229A - Principal's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Wagner | 7130 Wagner - 1 - 2 - 211D - Back Office in Vice Principal's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Wagner | 7130 Wagner - 1 - 2 - 227 - Girl's Restroom across from Classroom 214 | Thinset | Assumed | Concealed Material but Assumed Present |
| Wagner | 7130 Wagner - 1 - 2 - 227B - Custodial Closet across from Classroom 214 | Thinset | Assumed | Concealed Material but Assumed Present |
| Wagner | 7130 Wagner - 1 - 1 - 121A - Staff Restroom in Fan Room Balcony near Classroom 109 | Thinset | Assumed | Concealed Material but Assumed Present |
| Wagner | 7130 Wagner - 1 - 1 - 126 - Girl's Restroom next to Weight Room 110 | Thinset | Assumed | Concealed Material but Assumed Present |
| Wagner | 7130 Wagner - 1 - 1 - 111A - Boy's Restroom next to Building Engineer's Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Wagner | 7130 Wagner - 1 - 1 - 111 - Custodial Closet across from Offices 101A and B | Thinset | Assumed | Concealed Material but Assumed Present |
| Wagner | 7130 Wagner - 1 - 1 - 119 - Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Wagner | 7130 Wagner - 1 - 1 - 119A - Kitchen Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Wagner | 7130 Wagner - 1 - 2 - 219A - Kitchen Locker Room Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Wagner | 7130 Wagner - 1 - B - 016A - Electrical Room Staff Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Wagner | 7130 Wagner - 1 - B - 009C - Girl's Gymnasium Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Wagner | 7130 Wagner - 1 - B - 003C - Boy's Gymnasium Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Wagner | 7130 Wagner - 1 - 1 - 118A - Serving Area (Boys' Side) | Thinset | Assumed | Concealed Material but Assumed Present |
| Wagner | 7130 Wagner - 1 - 1 - 125 - Girl's Gymnasium Locker Rooms | Thinset | Assumed | Concealed Material but Assumed Present |
| Wagner | 7130 Wagner - 1 - 1 - 129 - Men's Restroom across from Auditorium | Thinset | Assumed | Concealed Material but Assumed Present |
| Wagner | 7130 Wagner - 1 - 1 - 127 - Women's Restroom across from Auditorium | Thinset | Assumed | Concealed Material but Assumed Present |
| Wagner | 7130 Wagner - 1 - 3 - 300A - Custodial closet across from Classroom 301 | Thinset | Assumed | Concealed Material but Assumed Present |
| Wagner | 7130 Wagner - 1 - 2 - 224B - Custodial Closet across from Classroom 201 | Thinset | Assumed | Concealed Material but Assumed Present |
| Wagner | 7130 Wagner - 1 - 1 - 117A - Staff Restroom in Fan Room Balcony near 101A Offices | Thinset | Assumed | Concealed Material but Assumed Present |
| Wagner | 7130 Wagner - 1 - 1 - 126A - Closet next to Girl's Restroom next to Weight Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Wagner | 7130 Wagner - 1 - 1 - 114A - Bathroom in Boys Locker Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Wagner | 7130 Wagner - 1 - 3 - 314B - Restroom within Staff Lounge 314A | Thinset | Assumed | Concealed Material but Assumed Present |
| Wagner | 7130 Wagner - 1 - 2 - 214B - Women's Restroom within Lounge 214A | Thinset | Assumed | Concealed Material but Assumed Present |
| Wagner | 7130 Wagner - 1 - 2 - 222B - Men's Restroom within Lounge 222A | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Wagner | 7130 Wagner - 1 - 3 - 322b - Restroom within Staff Lounge 322A | Thinset | Assumed | Concealed Material but Assumed Present |
| Wagner | 7130 Wagner - 1 - 1 - S119 - Stairwell from Kitchen to Second Floor Kitchen Locker Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Wagner | 7130 Wagner - 1 - 1 - 125A - Bathroom in Girls Locker Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Clemente | 7140 Clemente - 1 - 1 - 170 - Vestibule and Stairwell 3 | Thinset | Assumed | Concealed Material but Assumed Present |
| Clemente | 7140 Clemente - 1 - 1 - S15 - LINC High School Entrance Lobby | Thinset | Assumed | Concealed Material but Assumed Present |
| Clemente | 7140 Clemente - 1 - 2 - L2CH - Second Floor Connection Hallway between School Buildings | Thinset | Assumed | Concealed Material but Assumed Present |
| Clemente | 7140 Clemente - 1 - 3 - 315C - Staff Restroom near Classroom 315 | Thinset | Assumed | Concealed Material but Assumed Present |
| Clemente | 7140 Clemente - 1 - 1 - S19 - Auditorium Stage | Thinset | Assumed | Concealed Material but Assumed Present |
| Clemente | 7140 Clemente - 1 - 1 - 156 - Girl's Restroom near IMC | Thinset | Assumed | Concealed Material but Assumed Present |
| Clemente | 7140 Clemente - 1 - 1 - 158 - Boy's Restroom near IMC | Thinset | Assumed | Concealed Material but Assumed Present |
| Clemente | 7140 Clemente - 1 - 1 - S50 - Kitchen Staff Men's Locker Room S50 | Thinset | Assumed | Concealed Material but Assumed Present |
| Clemente | 7140 Clemente - 1 - 1 - S51 - Kitchen Staff Women's Locker Room S51 | Thinset | Assumed | Concealed Material but Assumed Present |
| Clemente | 7140 Clemente - 1 - 1 - S54 - Dry Storage Pantry in Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Clemente | 7140 Clemente - 1 - 1 - S55 - Custodial Closet in Kitchen Behind Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Clemente | 7140 Clemente - 1 - 1 - S53 - Kitchen Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Clemente | 7140 Clemente - 1 - 1 - S53A - Kitchen Office Closet | Thinset | Assumed | Concealed Material but Assumed Present |
| Clemente | 7140 Clemente - 1 - 1 - CBRR - Boy's Restroom next to Cafeteria | Thinset | Assumed | Concealed Material but Assumed Present |
| Clemente | 7140 Clemente - 1 - 1 - CGRR - Girl's Restroom next to Cafeteria | Thinset | Assumed | Concealed Material but Assumed Present |
| Clemente | 7140 Clemente - 1 - 1 - S31A - Boy's Locker Room Restroom Area | Thinset | Assumed | Concealed Material but Assumed Present |
| Clemente | 7140 Clemente - 1 - 1 - S26A - Girl's Locker Room Restroom Area | Thinset | Assumed | Concealed Material but Assumed Present |
| Clemente | 7140 Clemente - 1 - 1 - S24 - Girl's Restroom between Storage Room and Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Clemente | 7140 Clemente - 1 - 1 - S25AB - Boy's Restroom located near Classroom S09 | Thinset | Assumed | Concealed Material but Assumed Present |
| Clemente | 7140 Clemente - 1 - 1 - S16 - Staff Men's Restroom in LINC HS Lobby | Thinset | Assumed | Concealed Material but Assumed Present |
| Clemente | 7140 Clemente - 1 - 1 - S17 - Staff Women's Restroom in LINC HS Lobby | Thinset | Assumed | Concealed Material but Assumed Present |
| Clemente | 7140 Clemente - 1 - 2 - 215C - Staff Restroom next to Custodial Closet | Thinset | Assumed | Concealed Material but Assumed Present |
| Clemente | 7140 Clemente - 1 - 2 - 215D - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Clemente | 7140 Clemente - 1 - 2 - 215F - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Clemente | 7140 Clemente - 1 - 2 - 232B - Staff Restroom next to Fan Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Clemente | 7140 Clemente - 1 - 3 - 313C - Staff Restroom near Classroom 313 | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Clemente | 7140 Clemente - 1 - 3 - 333C - Boy's Restroom next to Classroom 315 | Thinset | Assumed | Concealed Material but Assumed Present |
| Clemente | 7140 Clemente - 1 - 3 - 333B - Girl's Restroom next to Classroom 315 | Thinset | Assumed | Concealed Material but Assumed Present |
| Clemente | 7140 Clemente - 1 - 1 - S26 - Girl's Locker Room in Gymnasium | Thinset | Assumed | Concealed Material but Assumed Present |
| Clemente | 7140 Clemente - 1 - 1 - S31 - Boy's Locker Room in Gymnasium | Thinset | Assumed | Concealed Material but Assumed Present |
| Clemente | 7140 Clemente - 1 - 1 - S29 - Gymnasium Office Locker Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Clemente | 7140 Clemente - 1 - 1 - S52 - Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Clemente | 7140 Clemente - 1 - 1 - S55A - Kitchen Custodial Closet Near Vestibule To Maintenance Area | Thinset | Assumed | Concealed Material but Assumed Present |
| Barton | 7200 Barton - 1 - 1 - 100A - Classroom 100 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Barton | 7200 Barton - 1 - 1 - 116 - Women's Restroom by Classroom 100 | Thinset | Assumed | Concealed Material but Assumed Present |
| Barton | 7200 Barton - 1 - 1 - 106B - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Barton | 7200 Barton - 1 - 1 - H17A - Custodial Closet across from Classroom 109 | Thinset | Assumed | Concealed Material but Assumed Present |
| Barton | 7200 Barton - 1 - 1 - 111A - Classroom 111 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Barton | 7200 Barton - 1 - 1 - 111B - Nurse's Office by Classroom 111 | Thinset | Assumed | Concealed Material but Assumed Present |
| Barton | 7200 Barton - 1 - 1 - 111D - Nurse's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Barton | 7200 Barton - 1 - 1 - 102B - Girl's Restroom next to Classroom 103 | Thinset | Assumed | Concealed Material but Assumed Present |
| Barton | 7200 Barton - 1 - 1 - 115A - Principal's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Barton | 7200 Barton - 1 - 2 - 202B - Girl's Restroom near Classroom 202 | Thinset | Assumed | Concealed Material but Assumed Present |
| Barton | 7200 Barton - 1 - 2 - 206B - Boy's Restroom next to Classroom 206 | Thinset | Assumed | Concealed Material but Assumed Present |
| Barton | 7200 Barton - 1 - 2 - H27B - Custodial Closet across from Classroom 209 | Thinset | Assumed | Concealed Material but Assumed Present |
| Barton | 7200 Barton - 1 - 2 - 216 - Faculty Restroom adjacent to Teacher's Lounge | Thinset | Assumed | Concealed Material but Assumed Present |
| Barton | 7200 Barton - 1 - 3 - 303B - Girl's Restroom adjacent to Classroom 304 | Thinset | Assumed | Concealed Material but Assumed Present |
| Barton | 7200 Barton - 1 - 3 - 307B - Boy's Restroom Next to Classroom 307 | Thinset | Assumed | Concealed Material but Assumed Present |
| Barton | 7200 Barton - 1 - 3 - 312E - Storage Room 312A Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Barton | 7200 Barton - 1 - 3 - H313A - Custodial Closet across from Classroom 310 | Thinset | Assumed | Concealed Material but Assumed Present |
| Barton | 7200 Barton - 1 - B - 1 - Boy's Restroom next to the Cafeteria | Thinset | Assumed | Concealed Material but Assumed Present |
| Barton | 7200 Barton - 1 - B - 001A - Girl's Restroom next to the Cafeteria | Thinset | Assumed | Concealed Material but Assumed Present |
| Barton | 7200 Barton - 1 - B - 16 - Custodial Closet near Cafeteria | Thinset | Assumed | Concealed Material but Assumed Present |
| Barton | 7200 Barton - 1 - B - 9 - Boy's Restroom next to Classroom B8 | Thinset | Assumed | Concealed Material but Assumed Present |
| Barton | 7200 Barton - 1 - B - 009A - Girl's Restroom near Classroom B8 | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Barton | 7200 Barton - 1 - B - 11C - Restroom outside of Classroom B11 | Thinset | Assumed | Concealed Material but Assumed Present |
| Barton | 7200 Barton - 1 - 1 - 100A - Classroom 100 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Barton | 7200 Barton - 1 - 1 - 116 - Women's Restroom by Classroom 100 | Thinset | Assumed | Concealed Material but Assumed Present |
| Barton | 7200 Barton - 1 - 1 - 106B - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Barton | 7200 Barton - 1 - 1 - H17A - Custodial Closet across from Classroom 109 | Thinset | Assumed | Concealed Material but Assumed Present |
| Barton | 7200 Barton - 1 - 1 - 111A - Classroom 111 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Barton | 7200 Barton - 1 - 1 - 111B - Nurse's Office by Classroom 111 | Thinset | Assumed | Concealed Material but Assumed Present |
| Barton | 7200 Barton - 1 - 1 - 111D - Nurse's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Barton | 7200 Barton - 1 - 1 - 102B - Girl's Restroom next to Classroom 103 | Thinset | Assumed | Concealed Material but Assumed Present |
| Barton | 7200 Barton - 1 - 1 - 115A - Principal's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Barton | 7200 Barton - 1 - 2 - 202B - Girl's Restroom near Classroom 202 | Thinset | Assumed | Concealed Material but Assumed Present |
| Barton | 7200 Barton - 1 - 2 - 206B - Boy's Restroom next to Classroom 206 | Thinset | Assumed | Concealed Material but Assumed Present |
| Barton | 7200 Barton - 1 - 2 - H27B - Custodial Closet across from Classroom 209 | Thinset | Assumed | Concealed Material but Assumed Present |
| Barton | 7200 Barton - 1 - 2 - 211C - Office 211A Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Barton | 7200 Barton - 1 - 2 - 216 - Faculty Restroom adjacent to Teacher's Lounge | Thinset | Assumed | Concealed Material but Assumed Present |
| Barton | 7200 Barton - 1 - 3 - 303B - Girl's Restroom adjacent to Classroom 304 | Thinset | Assumed | Concealed Material but Assumed Present |
| Barton | 7200 Barton - 1 - 3 - 307B - Boy's Restroom Next to Classroom 307 | Thinset | Assumed | Concealed Material but Assumed Present |
| Barton | 7200 Barton - 1 - 3 - 312E - Storage Room 312A Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Barton | 7200 Barton - 1 - 3 - H313A - Custodial Closet across from Classroom 310 | Thinset | Assumed | Concealed Material but Assumed Present |
| Barton | 7200 Barton - 1 - B - 1 - Boy's Restroom next to the Cafeteria | Thinset | Assumed | Concealed Material but Assumed Present |
| Barton | 7200 Barton - 1 - B - 001A - Girl's Restroom next to the Cafeteria | Thinset | Assumed | Concealed Material but Assumed Present |
| Barton | 7200 Barton - 1 - B - 16 - Custodial Closet near Cafeteria | Thinset | Assumed | Concealed Material but Assumed Present |
| Barton | 7200 Barton - 1 - B - 9 - Boy's Restroom next to Classroom B8 | Thinset | Assumed | Concealed Material but Assumed Present |
| Barton | 7200 Barton - 1 - B - 009A - Girl's Restroom near Classroom B8 | Thinset | Assumed | Concealed Material but Assumed Present |
| Barton | 7200 Barton - 1 - B - 009D - Custodial Closet near Classroom B8 | Thinset | Assumed | Concealed Material but Assumed Present |
| Barton | 7200 Barton - 1 - B - H01A - Custodial Closet across from Classroom B11 | Thinset | Assumed | Concealed Material but Assumed Present |
| Barton | 7200 Barton - 1 - B - 11C - Restroom outside of Classroom B11 | Thinset | Assumed | Concealed Material but Assumed Present |
| Birney | 7210 Birney - 1 - 1 - 116B - Restroom By Windows In Office Supply Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Birney | 7210 Birney - 6 - 2 - 219 - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Birney | 7210 Birney - 6 - 1 - 114B - Classroom 114 Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Birney | 7210 Birney - 6 - 3 - 315B - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Birney | 7210 Birney - 1 - 1 - H17.2 - Main Entrance Vestibule | Thinset | Assumed | Concealed Material but Assumed Present |
| Birney | 7210 Birney - 3 - 1 - 17 - Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Birney | 7210 Birney - 3 - 1 - 017A - Kitchen Storage Closet 4-S | Thinset | Assumed | Concealed Material but Assumed Present |
| Birney | 7210 Birney - 3 - 1 - 25 - Cafetorium Vestibule Women's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Birney | 7210 Birney - 3 - 1 - 24 - Cafetorium Vestibule Men's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Birney | 7210 Birney - 3 - 1 - 22 - Cafetorium Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Birney | 7210 Birney - 3 - 1 - 23 - Cafetorium Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Birney | 7210 Birney - 1 - 1 - 116B - Restroom By Windows In Office Supply Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Birney | 7210 Birney - 6 - 2 - 219 - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Birney | 7210 Birney - 6 - 1 - 115 - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Birney | 7210 Birney - 1 - 2 - 203A1 - Girl's Restroom Custodial Closet | Thinset | Assumed | Concealed Material but Assumed Present |
| Birney | 7210 Birney - 1 - 3 - 303A1 - Girl's Restroom Custodial Closet | Thinset | Assumed | Concealed Material but Assumed Present |
| Birney | 7210 Birney - 1 - 3 - 303A - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Birney | 7210 Birney - 6 - 3 - 315B - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Birney | 7210 Birney - 1 - 1 - 103A - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Birney | 7210 Birney - 1 - 2 - 203A - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Birney | 7210 Birney - 1 - 1 - 116A - Restroom By Hallway In Office Supply Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Birney | 7210 Birney - 1 - 1 - 116A - Restroom By Hallway In Office Supply Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Carnell | 7220 Carnell - 1 - 1 - 101C - Classroom 101 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Carnell | 7220 Carnell - 1 - 1 - 103A - Classroom 103 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Carnell | 7220 Carnell - 1 - 1 - 104D - Classroom 104 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Carnell | 7220 Carnell - 2 - B - NP1 - Classroom B5 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Carnell | 7220 Carnell - 2 - B - NP2 - Classroom B6 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Carnell | 7220 Carnell - 2 - B - NP3 - Classroom B7 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Carnell | 7220 Carnell - 2 - 1 - H12 - First Floor Hallway Between Classroom 111 and 113 | Thinset | Assumed | Concealed Material but Assumed Present |
| Carnell | 7220 Carnell - 2 - 3 - 313A - Women's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Carnell | 7220 Carnell - 2 - 3 - 313B - Men's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Carnell | 7220 Carnell - 2 - 3 - H36 - Third Floor Hallway in Element 2 Between Classroom 312 and Classroom 314 | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Carnell | 7220 Carnell - 2 - 3 - H37 - Third Floor Hallway in Element 2 Where Element 1 and Element 2 Meet | Thinset | Assumed | Concealed Material but Assumed Present |
| Carnell | 7220 Carnell - 2 - B - H00 - Basement Element 2 Hallway Where Element 1 and Element 2 Meet | Thinset | Assumed | Concealed Material but Assumed Present |
| Carnell | 7220 Carnell - 2 - B - H01 - Basement Hallway Between Classroom 007 and Classroom 005 | Thinset | Assumed | Concealed Material but Assumed Present |
| Carnell | 7220 Carnell - 1 - 1 - 107B - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Carnell | 7220 Carnell - 2 - 1 - 113B - Former Boys restroom/Current Storage Rm in Element 2 adjacent to Janitors Closet | Thinset | Assumed | Concealed Material but Assumed Present |
| Carnell | 7220 Carnell - 2 - 1 - S14 - Stairwell Adj. to Classroom 113 | Thinset | Assumed | Concealed Material but Assumed Present |
| Carnell LSH | 7222 Carnell LSH - 1 - 1 - A1B - Classroom A1 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Carnell LSH | 7222 Carnell LSH - 1 - 1 - A2B - Classroom A2 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Carnell LSH | 7222 Carnell LSH - 1 - 1 - A3B - Classroom A3 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Carnell LSH | 7222 Carnell LSH - 1 - 1 - A4B - Classroom A4 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Carnell LSH | 7222 Carnell LSH - 1 - 1 - K1 - Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Carnell LSH | 7222 Carnell LSH - 1 - 1 - K2 - Kitchen Storage Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Carnell LSH | 7222 Carnell LSH - 1 - 1 - J1 - Custodial Closet between Kitchen and Cafeteria | Thinset | Assumed | Concealed Material but Assumed Present |
| Carnell LSH | 7222 Carnell LSH - 1 - 1 - A5B - Classroom A5 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Carnell LSH | 7222 Carnell LSH - 1 - 1 - A6B - Classroom A6 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Carnell LSH | 7222 Carnell LSH - 1 - 1 - A7B - Classroom A7 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Carnell LSH | 7222 Carnell LSH - 1 - 1 - A8B - Classroom A8 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Carnell LSH | 7222 Carnell LSH - 1 - 1 - A9B - Classroom A9 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Carnell LSH | 7222 Carnell LSH - 1 - 1 - A10B - Classroom A10 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Carnell LSH | 7222 Carnell LSH - 1 - 1 - A11B - Classroom A11 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Carnell LSH | 7222 Carnell LSH - 1 - 1 - A12B - Classroom A12 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Carnell LSH | 7222 Carnell LSH - 1 - 1 - MRR-1 - Men's Restroom across from Multipurpose Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Carnell LSH | 7222 Carnell LSH - 1 - 1 - WRR-1 - Women's Restroom across from Multipurpose Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Carnell LSH | 7222 Carnell LSH - 1 - 1 - A1B - Classroom A1 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Carnell LSH | 7222 Carnell LSH - 1 - 1 - A7B - Classroom A7 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Carnell LSH | 7222 Carnell LSH - 1 - 1 - A8B - Classroom A8 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Carnell LSH | 7222 Carnell LSH - 1 - 1 - A9B - Classroom A9 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Carnell LSH | 7222 Carnell LSH - 1 - 1 - A11B - Classroom A11 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Carnell LSH | 7222 Carnell LSH - 1 - 1 - A12B - Classroom A12 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Carnell LSH | 7222 Carnell LSH - 1 - 1 - A3B - Classroom A3 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Carnell LSH | 7222 Carnell LSH - 1 - 1 - A2B - Classroom A2 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Carnell LSH | 7222 Carnell LSH - 1 - 1 - A4B - Classroom A4 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Carnell LSH | 7222 Carnell LSH - 1 - 1 - A10B - Classroom A10 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Carnell LSH | 7222 Carnell LSH - 1 - 1 - A6B - Classroom A6 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Carnell LSH | 7222 Carnell LSH - 1 - 1 - A5B - Classroom A5 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Universal CS (Creighton) | 7240 Universal CS (Creighton) - 1 - BS - 009B-AS1 - Special Education Classroom 113 Air Shaft 1 | | Assumed | Concealed Material but Assumed Present |
| Universal CS (Creighton) | 7240 Universal CS (Creighton) - 1 - BS - 009A-AS1 - Art Room 114 Air Shaft 1 | Thinset | Assumed | Concealed Material but Assumed Present |
| Universal CS (Creighton) | 7240 Universal CS (Creighton) - 1 - BS - 009B - Special Education Classroom 113 | Thinset | Assumed | Concealed Material but Assumed Present |
| Universal CS (Creighton) | 7240 Universal CS (Creighton) - 1 - BS - 009A - Art Room 114 | Thinset | Assumed | Concealed Material but Assumed Present |
| Universal CS (Creighton) | 7240 Universal CS (Creighton) - 1 - 1 - S7 - Stairwell to Auditorium (Left) | Thinset | Assumed | Concealed Material but Assumed Present |
| Universal CS (Creighton) | 7240 Universal CS (Creighton) - 1 - 1 - S6 - Stairwell to Auditorium (Right) | Thinset | Assumed | Concealed Material but Assumed Present |
| Universal CS (Creighton) | 7240 Universal CS (Creighton) - 1 - 1 - 104A - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Universal CS (Creighton) | 7240 Universal CS (Creighton) - 1 - 1 - 107A-2 - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Universal CS (Creighton) | 7240 Universal CS (Creighton) - 1 - 1 - 111 - Men's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Universal CS (Creighton) | 7240 Universal CS (Creighton) - 1 - 1 - 111A - Custodial Closet in Men's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Universal CS (Creighton) | 7240 Universal CS (Creighton) - 1 - 1 - 115A - Principal's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Universal CS (Creighton) | 7240 Universal CS (Creighton) - 1 - 1 - 116 - Women's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Universal CS (Creighton) | 7240 Universal CS (Creighton) - 1 - 2 - 204A - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Universal CS (Creighton) | 7240 Universal CS (Creighton) - 1 - 2 - 217 - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Universal CS (Creighton) | 7240 Universal CS (Creighton) - 1 - 2 - 212 - Custodial Closet across from Classroom 206 | Thinset | Assumed | Concealed Material but Assumed Present |
| Universal CS (Creighton) | 7240 Universal CS (Creighton) - 1 - 2 - 214A - Restroom next to Teacher's Lounge | Thinset | Assumed | Concealed Material but Assumed Present |
| Universal CS (Creighton) | 7240 Universal CS (Creighton) - 1 - 2 - 214B - Teacher's Lounge (former Nurse's Office) | Thinset | Assumed | Concealed Material but Assumed Present |
| Universal CS (Creighton) | 7240 Universal CS (Creighton) - 1 - 2 - 201C - Teacher's Lounge Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Universal CS (Creighton) | 7240 Universal CS (Creighton) - 1 - 3 - 304A - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Universal CS (Creighton) | 7240 Universal CS (Creighton) - 1 - 3 - 307A - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Universal CS (Creighton) | 7240 Universal CS (Creighton) - 1 - 3 - 313 - Custodial Closet across from Classroom 307 | Thinset | Assumed | Concealed Material but Assumed Present |
| Universal CS (Creighton) | 7240 Universal CS (Creighton) - 1 - 3 - 312A - Office 312 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Universal CS (Creighton) | 7240 Universal CS (Creighton) - 1 - BS - 017A - Custodial Closet next to Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Universal CS (Creighton) | 7240 Universal CS (Creighton) - 1 - BS - 2 - Girl's Restroom (unused) | Thinset | Assumed | Concealed Material but Assumed Present |
| Universal CS (Creighton) | 7240 Universal CS (Creighton) - 1 - BS - 18 - Custodial Closet across from Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Universal CS (Creighton) | 7240 Universal CS (Creighton) - 1 - BS - 10 - Boy's Restroom (unused) | Thinset | Assumed | Concealed Material but Assumed Present |
| Universal CS (Creighton) | 7240 Universal CS (Creighton) - 1 - 2 - 212A - Mop Closet in Janitor Closet | Thinset | Assumed | Concealed Material but Assumed Present |
| Universal CS (Creighton) | 7240 Universal CS (Creighton) - 1 - BS - H03A - Custodial Closet under Stairs by Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Universal CS (Creighton) | 7240 Universal CS (Creighton) - 1 - BS - 009A-AS2 - Art Room 114 Air Shaft 2 | Thinset | Assumed | Concealed Material but Assumed Present |
| Universal CS (Creighton) | 7240 Universal CS (Creighton) - 1 - BS - 009B-AS1 - Special Education Classroom 113 Air Shaft 1 | Thinset | Assumed | Concealed Material but Assumed Present |
| Universal CS (Creighton) | 7240 Universal CS (Creighton) - 1 - BS - 009A-AS1 - Art Room 114 Air Shaft 1 | Thinset | Assumed | Concealed Material but Assumed Present |
| Universal CS (Creighton) | 7240 Universal CS (Creighton) - 1 - BS - 4-AS1 - Kitchen Air Shaft 1 | Thinset | Assumed | Concealed Material but Assumed Present |
| Universal CS (Creighton) | 7240 Universal CS (Creighton) - 1 - 1 - 104A - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Universal CS (Creighton) | 7240 Universal CS (Creighton) - 1 - 1 - 107A-2 - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Universal CS (Creighton) | 7240 Universal CS (Creighton) - 1 - 1 - 111 - Men's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Universal CS (Creighton) | 7240 Universal CS (Creighton) - 1 - 1 - 111A - Custodial Closet in Men's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Universal CS (Creighton) | 7240 Universal CS (Creighton) - 1 - 1 - 115A - Principal's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Universal CS (Creighton) | 7240 Universal CS (Creighton) - 1 - 1 - 116 - Women's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Universal CS (Creighton) | 7240 Universal CS (Creighton) - 1 - 2 - 204A - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Universal CS (Creighton) | 7240 Universal CS (Creighton) - 1 - 2 - 217 - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Universal CS (Creighton) | 7240 Universal CS (Creighton) - 1 - 2 - 212 - Custodial Closet across from Classroom 206 | Thinset | Assumed | Concealed Material but Assumed Present |
| Universal CS (Creighton) | 7240 Universal CS (Creighton) - 1 - 2 - 214A - Restroom next to Teacher's Lounge | Thinset | Assumed | Concealed Material but Assumed Present |
| Universal CS (Creighton) | 7240 Universal CS (Creighton) - 1 - 2 - 214B - Teacher's Lounge (former Nurse's Office) | Thinset | Assumed | Concealed Material but Assumed Present |
| Universal CS (Creighton) | 7240 Universal CS (Creighton) - 1 - 2 - 201C - Teacher's Lounge Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Universal CS (Creighton) | 7240 Universal CS (Creighton) - 1 - 3 - 304A - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Universal CS (Creighton) | 7240 Universal CS (Creighton) - 1 - 3 - 307A - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Universal CS (Creighton) | 7240 Universal CS (Creighton) - 1 - 3 - 313 - Custodial Closet across from Classroom 307 | Thinset | Assumed | Concealed Material but Assumed Present |
| Universal CS (Creighton) | 7240 Universal CS (Creighton) - 1 - 3 - 312A - Office 312 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Universal CS (Creighton) | 7240 Universal CS (Creighton) - 1 - BS - 017A - Custodial Closet next to Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Universal CS (Creighton) | 7240 Universal CS (Creighton) - 1 - BS - 2 - Girl's Restroom (unused) | Thinset | Assumed | Concealed Material but Assumed Present |
| Universal CS (Creighton) | 7240 Universal CS (Creighton) - 1 - BS - 18 - Custodial Closet across from Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Universal CS (Creighton) | 7240 Universal CS (Creighton) - 1 - BS - 10 - Boy's Restroom (unused) | Thinset | Assumed | Concealed Material but Assumed Present |
| Universal CS (Creighton) | 7240 Universal CS (Creighton) - 1 - 2 - 212A - Mop Closet in Janitor Closet | Thinset | Assumed | Concealed Material but Assumed Present |
| Universal CS (Creighton) | 7240 Universal CS (Creighton) - 1 - BS - H03A - Custodial Closet under Stairs by Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Creighton LSH | 7241 Creighton LSH - 1 - 1 - 405R - Classroom 405 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Creighton LSH | 7241 Creighton LSH - 1 - 1 - GIRL - Girl's Restroom across from Classroom 405 | Thinset | Assumed | Concealed Material but Assumed Present |
| Creighton LSH | 7241 Creighton LSH - 1 - 1 - BOY - Boy's Restroom across from Classroom 405 | Thinset | Assumed | Concealed Material but Assumed Present |
| Creighton LSH | 7241 Creighton LSH - 1 - 1 - 406R - Classroom 406 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Creighton LSH | 7241 Creighton LSH - 1 - 1 - WOM - Women's Restroom outside of Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Creighton LSH | 7241 Creighton LSH - 1 - 1 - MEN - Men's Restroom outside of Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Creighton LSH | 7241 Creighton LSH - 1 - 1 - KIT - Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Creighton LSH | 7241 Creighton LSH - 1 - 1 - K1 - Kitchen Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Creighton LSH | 7241 Creighton LSH - 1 - 1 - J1 - Custodial Closet next to Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Creighton LSH | 7241 Creighton LSH - 1 - 1 - 408R - Classroom 408 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Creighton LSH | 7241 Creighton LSH - 1 - 1 - 409R - Classroom 409 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Creighton LSH | 7241 Creighton LSH - 1 - 1 - 410R - Classroom 410 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Creighton LSH | 7241 Creighton LSH - 1 - 1 - 411R - Classroom 411 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Creighton LSH | 7241 Creighton LSH - 1 - 1 - 407C - Classroom 407 Bathroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Phila Charter at Edmunds | 7250 Phila Charter at Edmunds - 1 - 1 - 441 - Girls Restroom adjacent to Classroom 101 | Thinset | Assumed | Concealed Material but Assumed Present |
| Phila Charter at Edmunds | 7250 Phila Charter at Edmunds - 1 - 2 - 205B - Boy's Restroom adjacent to Classroom 211 | Thinset | Assumed | Concealed Material but Assumed Present |
| Phila Charter at Edmunds | 7250 Phila Charter at Edmunds - 1 - 3 - 310A - Boy's Restroom adjacent to Classroom 308 | Thinset | Assumed | Concealed Material but Assumed Present |
| Phila Charter at Edmunds | 7250 Phila Charter at Edmunds - 2 - G - G4C - Classroom G4 Restroom in Rear of Classroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Phila Charter at Edmunds | 7250 Phila Charter at Edmunds - 2 - G - G5B - Classroom G5 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Phila Charter at Edmunds | 7250 Phila Charter at Edmunds - 1 - 3 - 320 - Girl's Restroom adjacent to Classroom 301 | Thinset | Assumed | Concealed Material but Assumed Present |
| Phila Charter at Edmunds | 7250 Phila Charter at Edmunds - 1 - 1 - 911SC - Boy's Restroom adjacent to Classroom 111 | Thinset | Assumed | Concealed Material but Assumed Present |
| Phila Charter at Edmunds | 7250 Phila Charter at Edmunds - 2 - 2 - 29A - Girl's Restroom adjacent to Classroom 204 | Thinset | Assumed | Concealed Material but Assumed Present |
| Phila Charter at Edmunds | 7250 Phila Charter at Edmunds - 2 - 1 - 14C - Boy's Restroom adjacent to Classroom 107 | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Phila Charter at Edmunds | 7250 Phila Charter at Edmunds - 2 - 1 - G01D - Gymnasium Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Phila Charter at Edmunds | 7250 Phila Charter at Edmunds - 2 - 2 - 27C - Boy's Restroom adjacent to Classroom 208 | Thinset | Assumed | Concealed Material but Assumed Present |
| Phila Charter at Edmunds | 7250 Phila Charter at Edmunds - 1 - 1 - 101B - Classroom 101 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Phila Charter at Edmunds | 7250 Phila Charter at Edmunds - 2 - 1 - G01CAB - Gym Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Phila Charter at Edmunds | 7250 Phila Charter at Edmunds - 2 - 1 - G01E - Gymnasium Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Phila Charter at Edmunds | 7250 Phila Charter at Edmunds - 2 - 3 - 300A - Elevator Lobby Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Phila Charter at Edmunds | 7250 Phila Charter at Edmunds - 1 - 1 - 120DA - Restroom in Principal's Office adjacent to Conference Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Phila Charter at Edmunds | 7250 Phila Charter at Edmunds - 2 - G - G6A - G6 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Phila Charter at Edmunds | 7250 Phila Charter at Edmunds - 2 - G - G7A - G7 Bathroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Phila Charter at Edmunds | 7250 Phila Charter at Edmunds - 2 - 3 - 314B - Staff Restroom in Counselors Lobby | Thinset | Assumed | Concealed Material but Assumed Present |
| Phila Charter at Edmunds | 7250 Phila Charter at Edmunds - 1 - 2 - 205E - Girls Restroom Next To Classroom 201 | Thinset | Assumed | Concealed Material but Assumed Present |
| Phila Charter at Edmunds | 7250 Phila Charter at Edmunds - 2 - 1 - 15A - Girls Restroom adjacent to Classroom 105 | Thinset | Assumed | Concealed Material but Assumed Present |
| Phila Charter at Edmunds | 7250 Phila Charter at Edmunds - 2 - G - G4C - Classroom G4 Restroom in Rear of Classroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Phila Charter at Edmunds | 7250 Phila Charter at Edmunds - 2 - G - G5B - Classroom G5 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Phila Charter at Edmunds | 7250 Phila Charter at Edmunds - 1 - 1 - 111A - Classroom 111 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Phila Charter at Edmunds | 7250 Phila Charter at Edmunds - 2 - 2 - 29A - Girl's Restroom adjacent to Classroom 204 | Thinset | Assumed | Concealed Material but Assumed Present |
| Phila Charter at Edmunds | 7250 Phila Charter at Edmunds - 2 - 2 - 29B - Staff Restroom adjacent to Classroom 204 | Thinset | Assumed | Concealed Material but Assumed Present |
| Phila Charter at Edmunds | 7250 Phila Charter at Edmunds - 2 - 1 - 14B - Staff Restroom adjacent to Classroom 107 | Thinset | Assumed | Concealed Material but Assumed Present |
| Phila Charter at Edmunds | 7250 Phila Charter at Edmunds - 2 - 1 - 14C - Boy's Restroom adjacent to Classroom 107 | Thinset | Assumed | Concealed Material but Assumed Present |
| Phila Charter at Edmunds | 7250 Phila Charter at Edmunds - 2 - 1 - G01D - Gymnasium Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Phila Charter at Edmunds | 7250 Phila Charter at Edmunds - 2 - G - Kitchen - Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Phila Charter at Edmunds | 7250 Phila Charter at Edmunds - 2 - G - HB0-C - Men's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Phila Charter at Edmunds | 7250 Phila Charter at Edmunds - 2 - G - HB2-A - Women's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Phila Charter at Edmunds | 7250 Phila Charter at Edmunds - 2 - 2 - 27C - Boy's Restroom adjacent to Classroom 208 | Thinset | Assumed | Concealed Material but Assumed Present |
| Phila Charter at Edmunds | 7250 Phila Charter at Edmunds - 2 - 1 - G01CAB - Gym Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Phila Charter at Edmunds | 7250 Phila Charter at Edmunds - 2 - 1 - G01E - Gymnasium Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Phila Charter at Edmunds | 7250 Phila Charter at Edmunds - 2 - 3 - 300A - Elevator Lobby Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Phila Charter at Edmunds | 7250 Phila Charter at Edmunds - 2 - G - G6A - G6 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Phila Charter at Edmunds | 7250 Phila Charter at Edmunds - 2 - G - G7A - G7 Bathroom | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Phila Charter at Edmunds | 7250 Phila Charter at Edmunds - 2 - 2 - 27B - Girl's Restroom adjacent to Classroom 209 | Thinset | Assumed | Concealed Material but Assumed Present |
| Phila Charter at Edmunds | 7250 Phila Charter at Edmunds - 2 - 3 - 314B - Staff Restroom in Counselors Lobby | Thinset | Assumed | Concealed Material but Assumed Present |
| Phila Charter at Edmunds | 7250 Phila Charter at Edmunds - 2 - G - K-F - Kitchen Dry Storage Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Phila Charter at Edmunds | 7250 Phila Charter at Edmunds - 2 - G - K-D - Kitchen Locker Room on the Right | Thinset | Assumed | Concealed Material but Assumed Present |
| Phila Charter at Edmunds | 7250 Phila Charter at Edmunds - 2 - 1 - 15B - Staff Restroom next to Elevator | Thinset | Assumed | Concealed Material but Assumed Present |
| Phila Charter at Edmunds | 7250 Phila Charter at Edmunds - 2 - G - K-C - Kitchen Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Phila Charter at Edmunds | 7250 Phila Charter at Edmunds - 2 - G - K-B - Kitchen Storage Closet | Thinset | Assumed | Concealed Material but Assumed Present |
| Phila Charter at Edmunds | 7250 Phila Charter at Edmunds - 2 - G - K-G - Kitchen Custodial Closet | Thinset | Assumed | Concealed Material but Assumed Present |
| Phila Charter at Edmunds | 7250 Phila Charter at Edmunds - 2 - G - K-CA - Kitchen Office Closet | Thinset | Assumed | Concealed Material but Assumed Present |
| Phila Charter at Edmunds | 7250 Phila Charter at Edmunds - 2 - G - K-DR - Kitchen Staff Restroom behind Right Locker Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Phila Charter at Edmunds | 7250 Phila Charter at Edmunds - 2 - G - K-ER - Kitchen Staff Restroom behind Left Locker Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Phila Charter at Edmunds | 7250 Phila Charter at Edmunds - 2 - G - K-E - Kitchen Locker Room on the Left | Thinset | Assumed | Concealed Material but Assumed Present |
| Ellwood | 7260 Ellwood - 1 - 1 - 105C - Boy's Restroom across from Classroom 108 | Thinset | Assumed | Concealed Material but Assumed Present |
| Ellwood | 7260 Ellwood - 1 - 1 - 112B - Boy's Restroom in Gymnasium | Thinset | Assumed | Concealed Material but Assumed Present |
| Ellwood | 7260 Ellwood - 1 - 1 - 112E - Custodial Closet in Gymnasium | Thinset | Assumed | Concealed Material but Assumed Present |
| Ellwood | 7260 Ellwood - 1 - 1 - 112D - Equipment Storage for Gymnasium | Thinset | Assumed | Concealed Material but Assumed Present |
| Ellwood | 7260 Ellwood - 1 - 1 - 105B - Girl's Restroom next to Classroom 111 | Thinset | Assumed | Concealed Material but Assumed Present |
| Ellwood | 7260 Ellwood - 1 - 1 - 112A - Girl's Restroom in Gymnasium | Thinset | Assumed | Concealed Material but Assumed Present |
| Ellwood | 7260 Ellwood - 1 - 1 - 112C - Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Ellwood | 7260 Ellwood - 1 - 1 - 102A - Main Entrance Lobby Men's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Ellwood | 7260 Ellwood - 1 - 1 - 111C - Staff Restroom next to Maintenance Staff Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Ellwood | 7260 Ellwood - 1 - 1 - S2 - Stairwell across from Classroom 108 | Thinset | Assumed | Concealed Material but Assumed Present |
| Ellwood | 7260 Ellwood - 1 - 1 - S1 - Stairwell adjacent to Gymnasium | Thinset | Assumed | Concealed Material but Assumed Present |
| Ellwood | 7260 Ellwood - 1 - 1 - 102B - Main Entrance Lobby Women's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Ellwood | 7260 Ellwood - 1 - 2 - 213 - Boy's Restroom next to Classroom 211 | Thinset | Assumed | Concealed Material but Assumed Present |
| Ellwood | 7260 Ellwood - 1 - 2 - 215 - Girl's Restroom next to Classroom 211 | Thinset | Assumed | Concealed Material but Assumed Present |
| Ellwood | 7260 Ellwood - 1 - 2 - S3-2 - Stairwell next to Classroom 201 | Thinset | Assumed | Concealed Material but Assumed Present |
| Ellwood | 7260 Ellwood - 1 - 2 - S1-2 - Stairwell next to Classroom 211 | Thinset | Assumed | Concealed Material but Assumed Present |
| Ellwood | 7260 Ellwood - 2 - 1 - 109A - Men's Restroom adjacent to Classroom 100 | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Ellwood | 7260 Ellwood - 2 - 1 - 109B - Women's Restroom adjacent to Classroom 100 | Thinset | Assumed | Concealed Material but Assumed Present |
| Ellwood | 7260 Ellwood - 2 - 2 - 217A - Girl's Restroom next to IMC | Thinset | Assumed | Concealed Material but Assumed Present |
| Ellwood | 7260 Ellwood - 2 - 2 - 217C - Boys Restroom near 200A | Thinset | Assumed | Concealed Material but Assumed Present |
| Ellwood | 7260 Ellwood - 2 - 1 - 110RR - Boy's Restroom In Classroom 100 | Thinset | Assumed | Concealed Material but Assumed Present |
| Ellwood | 7260 Ellwood - 2 - 1 - 110RR-1 - Girl's Restroom In Classroom 100 | Thinset | Assumed | Concealed Material but Assumed Present |
| Ellwood | 7260 Ellwood - 2 - 1 - 109A - Men's Restroom adjacent to Classroom 100 | Thinset | Assumed | Concealed Material but Assumed Present |
| Ellwood | 7260 Ellwood - 2 - 1 - 109B - Women's Restroom adjacent to Classroom 100 | Thinset | Assumed | Concealed Material but Assumed Present |
| Ellwood | 7260 Ellwood - 2 - 2 - 217A - Girl's Restroom next to IMC | Thinset | Assumed | Concealed Material but Assumed Present |
| Ellwood | 7260 Ellwood - 2 - 2 - 217C - Boys Restroom near 200A | Thinset | Assumed | Concealed Material but Assumed Present |
| Ellwood | 7260 Ellwood - 2 - 1 - 110RR - Boy's Restroom In Classroom 100 | Thinset | Assumed | Concealed Material but Assumed Present |
| Ellwood | 7260 Ellwood - 2 - 1 - 110RR-1 - Girl's Restroom In Classroom 100 | Thinset | Assumed | Concealed Material but Assumed Present |
| Ellwood | 7260 Ellwood - 1 - 1 - 100-3 - Classroom 105 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Finletter | 7270 Finletter - 1 - 1 - 102B - Classroom 102 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Finletter LSH | 7271 Finletter LSH - 1 - 1 - K2B - Classroom K2 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Finletter LSH | 7271 Finletter LSH - 1 - 1 - K1B - Classroom K1 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Finletter LSH | 7271 Finletter LSH - 1 - 1 - K3B - Classroom K3 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Finletter LSH | 7271 Finletter LSH - 1 - 1 - K4B - Classroom K4 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Finletter LSH | 7271 Finletter LSH - 1 - 1 - KK1 - Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Finletter LSH | 7271 Finletter LSH - 1 - 1 - KK2 - Kitchen Storage Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Finletter LSH | 7271 Finletter LSH - 1 - 1 - J1 - Custodial Closet between Kitchen and Cafeteria | Thinset | Assumed | Concealed Material but Assumed Present |
| Finletter LSH | 7271 Finletter LSH - 1 - 1 - A5B - Classroom A5 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Finletter LSH | 7271 Finletter LSH - 1 - 1 - A6B - Classroom A6 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Finletter LSH | 7271 Finletter LSH - 1 - 1 - A7B - Classroom A7 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Finletter LSH | 7271 Finletter LSH - 1 - 1 - A8B - Classroom A8 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Finletter LSH | 7271 Finletter LSH - 1 - 1 - A9B - Classroom A9 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Finletter LSH | 7271 Finletter LSH - 1 - 1 - A10B - Classroom A10 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Finletter LSH | 7271 Finletter LSH - 1 - 1 - A11B - Classroom A11 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Finletter LSH | 7271 Finletter LSH - 1 - 1 - A12B - Classroom A12 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Finletter LSH | 7271 Finletter LSH - 1 - 1 - MRR-1 - All Gender Restroom across from Multipurpose Room | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Finletter LSH | 7271 Finletter LSH - 1 - 1 - WRR-1 - Women's Restroom across from Multipurpose Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Franklin ES | 7280 Franklin ES - 1 - 1 - H15A - Lobby Area next to Auditorium | Thinset | Assumed | Concealed Material but Assumed Present |
| Franklin ES | 7280 Franklin ES - 2 - B - H1 - Elevator Lobby/Hall Area | Thinset | Assumed | Concealed Material but Assumed Present |
| Franklin ES | 7280 Franklin ES - 4 - B - S5 - Stairwell next to Room 5 Electrical Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Franklin ES | 7280 Franklin ES - 4 - B - H2 - Hallway between Elevator Lobby Area and Cafeteria | Thinset | Assumed | Concealed Material but Assumed Present |
| Franklin ES | 7280 Franklin ES - 4 - B - 7 - Room 7 Cafeteria | Thinset | Assumed | Concealed Material but Assumed Present |
| Franklin ES | 7280 Franklin ES - 4 - 1 - MEL-1 - Main Entrance Lobby - Foyer | Thinset | Assumed | Concealed Material but Assumed Present |
| Franklin ES | 7280 Franklin ES - 4 - 1 - MEL - Main Entrance Lobby and Hall | Thinset | Assumed | Concealed Material but Assumed Present |
| Franklin ES | 7280 Franklin ES - 1 - 1 - 110B - Principal's Office - Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Franklin ES | 7280 Franklin ES - 2 - B - 10 - Former Girl's Restroom now used for Storage | Thinset | Assumed | Concealed Material but Assumed Present |
| Franklin ES | 7280 Franklin ES - 2 - B - 19 - Former Boy's Restroom (used for Storage) | Thinset | Assumed | Concealed Material but Assumed Present |
| Franklin ES | 7280 Franklin ES - 2 - B - 20 - Building Engineers Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Franklin ES | 7280 Franklin ES - 2 - 1 - 112 - Security Office - Stage Right Room - Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Franklin ES | 7280 Franklin ES - 2 - 2 - 206C - Nurse's Office - Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Franklin ES | 7280 Franklin ES - 4 - 1 - H13 - Elevator Lobby Area | Thinset | Assumed | Concealed Material but Assumed Present |
| Franklin ES | 7280 Franklin ES - 4 - 2 - H23 - Elevator Lobby Area | Thinset | Assumed | Concealed Material but Assumed Present |
| Franklin ES | 7280 Franklin ES - 1 - 1 - 110B - Principal's Office - Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Franklin ES | 7280 Franklin ES - 2 - B - 10 - Former Girl's Restroom now used for Storage | Thinset | Assumed | Concealed Material but Assumed Present |
| Franklin ES | 7280 Franklin ES - 2 - B - 19 - Former Boy's Restroom (used for Storage) | Thinset | Assumed | Concealed Material but Assumed Present |
| Franklin ES | 7280 Franklin ES - 2 - B - 20 - Building Engineers Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Franklin ES | 7280 Franklin ES - 2 - 1 - 112 - Security Office - Stage Right Room - Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Franklin ES | 7280 Franklin ES - 2 - 2 - 206C - Nurse's Office - Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Franklin ES | 7280 Franklin ES - 4 - B - 8A - Boy's Restroom near Classroom 8 | Thinset | Assumed | Concealed Material but Assumed Present |
| Franklin ES | 7280 Franklin ES - 4 - B - 8B - Staff Restroom between Boy's and Girl's Restrooms | Thinset | Assumed | Concealed Material but Assumed Present |
| Franklin ES | 7280 Franklin ES - 4 - B - 8C - Girls Restroom next to Cafeteria | Thinset | Assumed | Concealed Material but Assumed Present |
| Franklin ES | 7280 Franklin ES - 4 - B - 12-4 - Room 12 Kitchen Storage | Thinset | Assumed | Concealed Material but Assumed Present |
| Franklin ES | 7280 Franklin ES - 4 - B - 14-4 - Room 14 Kitchen Staff Lockers | Thinset | Assumed | Concealed Material but Assumed Present |
| Franklin ES | 7280 Franklin ES - 4 - B - 14A - Room 14 Kitchen Staff Lockers - Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Franklin ES | 7280 Franklin ES - 4 - B - S14A - Stairwell near Kitchen Staff Lockers | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Franklin ES | 7280 Franklin ES - 4 - B - H3 - Hallway from Cafeteria to Kitchen Staff Lockers | Thinset | Assumed | Concealed Material but Assumed Present |
| Franklin ES | 7280 Franklin ES - 4 - B - 9 - Room 9 Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Franklin ES | 7280 Franklin ES - 4 - B - 9A - Kitchen Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Franklin ES | 7280 Franklin ES - 4 - B - 9B - Custodial Closet in Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Franklin ES | 7280 Franklin ES - 4 - 1 - 108B-4 - Boy's Restroom near IMC/Library | Thinset | Assumed | Concealed Material but Assumed Present |
| Franklin ES | 7280 Franklin ES - 4 - 1 - 108C - Staff Restroom between Boy's and Girl's Restrooms | Thinset | Assumed | Concealed Material but Assumed Present |
| Franklin ES | 7280 Franklin ES - 4 - 1 - 108D - Girls Restroom near Classroom 110 | Thinset | Assumed | Concealed Material but Assumed Present |
| Franklin ES | 7280 Franklin ES - 4 - 2 - 212C - Boy's Restroom near Classroom 212 | Thinset | Assumed | Concealed Material but Assumed Present |
| Franklin ES | 7280 Franklin ES - 4 - 2 - 212D - Staff Restroom between Boy's and Girl's Restrooms | Thinset | Assumed | Concealed Material but Assumed Present |
| Franklin ES | 7280 Franklin ES - 4 - 2 - 212E - Girls Restroom near Classroom 214 | Thinset | Assumed | Concealed Material but Assumed Present |
| Stearne | 7290 Stearne - 1 - 3 - 301A - Boy's Restroom near Room 300A | Thinset | Assumed | Concealed Material but Assumed Present |
| Stearne | 7290 Stearne - 1 - 3 - 305B - Girl's Restroom near Classroom 307 | Thinset | Assumed | Concealed Material but Assumed Present |
| Stearne | 7290 Stearne - 1 - 2 - 200A - Boy's Restroom by Elevator | Thinset | Assumed | Concealed Material but Assumed Present |
| Stearne | 7290 Stearne - 1 - 2 - 201A - Girl's Restroom by Fan Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Stearne | 7290 Stearne - 1 - 2 - 209B - Girl's Restroom across from Classroom 210 | Thinset | Assumed | Concealed Material but Assumed Present |
| Stearne | 7290 Stearne - 1 - 2 - 209T - Boy's Restroom across from Classroom 210 | Thinset | Assumed | Concealed Material but Assumed Present |
| Stearne | 7290 Stearne - 1 - 1 - H7 - Main Entrance Atrium | Thinset | Assumed | Concealed Material but Assumed Present |
| Stearne | 7290 Stearne - 1 - 1 - S15 - Main Entrance Vestibule | Thinset | Assumed | Concealed Material but Assumed Present |
| Stearne | 7290 Stearne - 1 - 1 - 111 - Men's Restroom near Main Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Stearne | 7290 Stearne - 1 - 1 - 109 - Women's Restroom across from Main Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Stearne | 7290 Stearne - 1 - 1 - 107A - Girl's Restroom across from the Main Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Stearne | 7290 Stearne - 1 - 1 - 103A - Classroom 103 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Stearne | 7290 Stearne - 1 - 1 - H101 - Exit Hallway between Classrooms 101 and 103 (used for Storage) | Thinset | Assumed | Concealed Material but Assumed Present |
| Stearne | 7290 Stearne - 1 - 1 - 101A - Classroom 101 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Stearne | 7290 Stearne - 1 - 1 - 101C - Boy's Restroom across from SSO Office 100A | Thinset | Assumed | Concealed Material but Assumed Present |
| Stearne | 7290 Stearne - 1 - 1 - H16 - Auditorium Lobby | Thinset | Assumed | Concealed Material but Assumed Present |
| Stearne | 7290 Stearne - 1 - 1 - 112A - Auditorium Lobby Women's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Stearne | 7290 Stearne - 1 - 1 - 112B - Auditorium Lobby Men's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|----------|-------|----------------|------------|----------|
| Stearne | 7290 Stearne - 1 - 1 - 113F - Gym / Cafeteria Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Stearne | 7290 Stearne - 1 - 1 - 113E - Gym / Cafeteria Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Stearne | 7290 Stearne - 1 - 3 - 300B - Men's Restroom near Room 300A | Thinset | Assumed | Concealed Material but Assumed Present |
| Stearne | 7290 Stearne - 1 - 3 - 305A - Women's Restroom across from Classroom 306 | Thinset | Assumed | Concealed Material but Assumed Present |
| Stearne | 7290 Stearne - 1 - 2 - 206C - Staff Restroom by Classroom 206 | Thinset | Assumed | Concealed Material but Assumed Present |
| Stearne | 7290 Stearne - 1 - 2 - 206B - Staff Restroom by Art Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Stearne | 7290 Stearne - 1 - 2 - 209A1 - Special Education Room 209 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Stearne | 7290 Stearne - 1 - 2 - 210C - Classroom 210 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Stearne | 7290 Stearne - 1 - 2 - 214A - ESOL Room 212 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Stearne | 7290 Stearne - 1 - 1 - 108A - Principal's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Stearne | 7290 Stearne - 1 - 1 - 107B - Nurse's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Stearne | 7290 Stearne - 1 - 1 - 102A - Women's Restroom next to Classroom 100 | Thinset | Assumed | Concealed Material but Assumed Present |
| Hopkinson | 7300 Hopkinson - 1 - 1 - 108B - Classroom 108 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Hopkinson | 7300 Hopkinson - 1 - 1 - 107B - Classroom 107 Old Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Hopkinson | 7300 Hopkinson - 1 - 1 - 101B - Classroom 101 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Hopkinson | 7300 Hopkinson - 1 - B - S1B - Boy's Restroom next to Classroom S1 | Thinset | Assumed | Concealed Material but Assumed Present |
| Hopkinson | 7300 Hopkinson - 2 - 1 - 003B - Classroom 002 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Hopkinson | 7300 Hopkinson - 2 - 1 - 001B - Classroom 001 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Hopkinson LSH | 7301 Hopkinson LSH - 1 - 1 - 12 - Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Hopkinson LSH | 7301 Hopkinson LSH - 1 - 1 - 12A - Kitchen Storage Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Hopkinson LSH | 7301 Hopkinson LSH - 1 - 1 - WRR-1 - Women's Restroom across from Multipurpose Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Hopkinson LSH | 7301 Hopkinson LSH - 1 - 1 - MRR-1 - Men's Restroom across from Multipurpose Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Hopkinson LSH | 7301 Hopkinson LSH - 1 - 1 - 12B - Custodial Closet between Kitchen and Cafeteria | Thinset | Assumed | Concealed Material but Assumed Present |
| Hopkinson LSH | 7301 Hopkinson LSH - 1 - 1 - 5B - Classroom 5 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Hopkinson LSH | 7301 Hopkinson LSH - 1 - 1 - 6B - Classroom 6 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Hopkinson LSH | 7301 Hopkinson LSH - 1 - 1 - 3B - Classroom 3 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Hopkinson LSH | 7301 Hopkinson LSH - 1 - 1 - 4B - Classroom 4 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Hopkinson LSH | 7301 Hopkinson LSH - 1 - 1 - 1B - Classroom 1 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Hopkinson LSH | 7301 Hopkinson LSH - 1 - 1 - 2B - Classroom 2 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Feltonville Intermediate | 7310 Feltonville Intermediate - 1 - 1 - 163B - Boy's Restroom to left of Classroom 109 | Thinset | Assumed | Concealed Material but Assumed Present |
| Feltonville Intermediate | 7310 Feltonville Intermediate - 1 - 1 - 163A - Girl's Restroom next to Classroom 109 | Thinset | Assumed | Concealed Material but Assumed Present |
| Feltonville Intermediate | 7310 Feltonville Intermediate - 1 - 1 - 163B - Boy's Restroom to left of Classroom 109 | Thinset | Assumed | Concealed Material but Assumed Present |
| Feltonville Intermediate | 7310 Feltonville Intermediate - 1 - 1 - 163A - Girl's Restroom next to Classroom 109 | Thinset | Assumed | Concealed Material but Assumed Present |
| Howe | 7320 Howe - 1 - B - 001B - Classroom B-1 | Thinset | Assumed | Concealed Material but Assumed Present |
| Howe | 7320 Howe - 1 - B - 003B - Basement Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Howe | 7320 Howe - 1 - B - 008B - Basement Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Howe | 7320 Howe - 1 - 1 - 101A - Classroom 1 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Howe | 7320 Howe - 1 - 1 - 101B - Gender Neutral Bathroom adjacent to Classroom 1 in Hallway H17 | Thinset | Assumed | Concealed Material but Assumed Present |
| Howe | 7320 Howe - 1 - 1 - 107C - Classroom 7 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Howe | 7320 Howe - 1 - 2 - 214B - Men's Staff Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Howe | 7320 Howe - 1 - 2 - 214A - Women's Staff Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Howe | 7320 Howe - 1 - 3 - 316A - Men's Staff Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Howe | 7320 Howe - 1 - 3 - 324A - Women's Staff Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Howe | 7320 Howe - 1 - 1 - 101B - Gender Neutral Bathroom adjacent to Classroom 1 in Hallway H17 | Thinset | Assumed | Concealed Material but Assumed Present |
| Howe | 7320 Howe - 1 - 1 - 107C - Classroom 7 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Lawton | 7330 Lawton - 1 - 1 - 115 - Cafetorium | Thinset | Assumed | Concealed Material but Assumed Present |
| Lawton | 7330 Lawton - 1 - 1 - 102A - Classroom 102 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Lawton | 7330 Lawton - 1 - 1 - 104A - Classroom 104 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Lawton | 7330 Lawton - 1 - 1 - 102A - Classroom 102 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Lawton | 7330 Lawton - 1 - 1 - 101A - Classroom 101 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Lawton | 7330 Lawton - 1 - 1 - 104A - Classroom 104 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Lawton | 7330 Lawton - 1 - 1 - 103D - Nurse's Suite Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Lawton | 7330 Lawton - 1 - 1 - 105F - Principal's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Lawton | 7330 Lawton - 1 - 1 - 108 - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Lawton | 7330 Lawton - 1 - 1 - 108A - Gender Neutral Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Lawton | 7330 Lawton - 1 - 1 - 110 - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Lawton | 7330 Lawton - 1 - 1 - 110A - Staff Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Lawton | 7330 Lawton - 1 - 1 - 115C - Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Lawton | 7330 Lawton - 1 - 1 - 1115F - Kitchen Staff Locker | Thinset | Assumed | Concealed Material but Assumed Present |
| Lawton | 7330 Lawton - 1 - 1 - 115G - Kitchen Staff Locker Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Lawton | 7330 Lawton - 1 - 1 - 112C - Staff Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Lawton | 7330 Lawton - 1 - 1 - 112B - Building Engineer's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Lawton | 7330 Lawton - 1 - 1 - 116C - Coach's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Lawton | 7330 Lawton - 1 - 2 - 212 - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Lawton | 7330 Lawton - 1 - 2 - 212A - Staff Restroom adjacent to Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Lawton | 7330 Lawton - 1 - 2 - 222 - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Lawton | 7330 Lawton - 1 - 2 - 222A - Staff Restroom adjacent to Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Lawton | 7330 Lawton - 2 - 1 - 103-2 - Staff Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Lawton | 7330 Lawton - 2 - 1 - 104-2 - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Lawton | 7330 Lawton - 2 - 1 - 105-2 - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Lawton | 7330 Lawton - 2 - 2 - 203-2 - Staff Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Lawton | 7330 Lawton - 2 - 2 - 204-2 - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Lawton | 7330 Lawton - 2 - 2 - 205-2 - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Lawton | 7330 Lawton - 2 - 1 - 114-3 - Bathroom within Classroom 114 | Thinset | Assumed | Concealed Material but Assumed Present |
| Lawton | 7330 Lawton - 2 - 1 - 112-3 - Bathroom within Classroom 112 | Thinset | Assumed | Concealed Material but Assumed Present |
| Lowell | 7350 Lowell - 1 - 1 - S15-1 - Main Entrance Stairwell | Thinset | Assumed | Concealed Material but Assumed Present |
| Lowell | 7350 Lowell - 1 - 1 - S15-1 - Main Entrance Stairwell | Thinset | Assumed | Concealed Material but Assumed Present |
| Lowell | 7350 Lowell - 3 - 1 - 100A - Nurse's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Lowell | 7350 Lowell - 4 - 1 - 103B - Principal's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Lowell | 7350 Lowell - 1 - 1 - 105D - Classroom 105 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Lowell | 7350 Lowell - 3 - G - 402B - Gym Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Lowell | 7350 Lowell - 3 - G - 404 - Men's Restroom at the Auditorium | Thinset | Assumed | Concealed Material but Assumed Present |
| Lowell | 7350 Lowell - 3 - G - 405 - Women's Restroom at the Auditorium | Thinset | Assumed | Concealed Material but Assumed Present |
| Lowell | 7350 Lowell - 2 - G - S17A - Classroom S17 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Lowell | 7350 Lowell - 2 - G - S18A - Classroom S18 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Lowell | 7350 Lowell - 2 - G - S19A - Classroom S19 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Lowell | 7350 Lowell - 2 - G - S1G - Girl's Restroom in the Hallway | Thinset | Assumed | Concealed Material but Assumed Present |
| Lowell | 7350 Lowell - 2 - G - S1B - Boy's Restroom in the Hallway | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Lowell | 7350 Lowell - 2 - 1 - S29S - Storage Room in Hallway at Room S29 | Thinset | Assumed | Concealed Material but Assumed Present |
| Lowell | 7350 Lowell - 2 - 1 - S2G - Girl's Restroom in the Hallway | Thinset | Assumed | Concealed Material but Assumed Present |
| Lowell | 7350 Lowell - 2 - 1 - S2B - Boy's Restroom in the Hallway | Thinset | Assumed | Concealed Material but Assumed Present |
| Lowell | 7350 Lowell - 2 - 1 - S2PC - Pipe Chase between Restrooms | Thinset | Assumed | Concealed Material but Assumed Present |
| Lowell | 7350 Lowell - 2 - 1 - S31MR - Restroom closest to windows in Teacher's Lounge | Thinset | Assumed | Concealed Material but Assumed Present |
| Lowell | 7350 Lowell - 2 - 1 - S31WR - Restroom closest to Hallway in Teacher's Lounge | Thinset | Assumed | Concealed Material but Assumed Present |
| Marshall, J | 7360 Marshall, J - 1 - 2 - 014C - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Marshall, J | 7360 Marshall, J - 1 - 2 - 206A - Classroom 206 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Marshall, J | 7360 Marshall, J - 1 - 1 - 100B - Restroom inside Nurse's Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Marshall, J | 7360 Marshall, J - 1 - 1 - 102A - Restroom inside Classroom 102 | Thinset | Assumed | Concealed Material but Assumed Present |
| Marshall, J | 7360 Marshall, J - 1 - 1 - 104A - Classroom 104 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Marshall, J | 7360 Marshall, J - 1 - 1 - 107A - Classroom 107 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Marshall, J | 7360 Marshall, J - 1 - B - 001B - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Marshall, J | 7360 Marshall, J - 1 - B - 002C - Janitor's Closet inside Gym/Cafeteria/Auditorium | Thinset | Assumed | Concealed Material but Assumed Present |
| Marshall, J | 7360 Marshall, J - 1 - B - 005B - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Marshall, J | 7360 Marshall, J - 1 - B - 004C - Staff Restroom inside Tech Support Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Marshall, J | 7360 Marshall, J - 1 - 1 - 103B - Restroom in Classroom 103 | Thinset | Assumed | Concealed Material but Assumed Present |
| Marshall, J | 7360 Marshall, J - 1 - 1 - 100B - Restroom inside Nurse's Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Marshall, J | 7360 Marshall, J - 1 - 1 - 102A - Restroom inside Classroom 102 | Thinset | Assumed | Concealed Material but Assumed Present |
| Marshall, J | 7360 Marshall, J - 1 - 1 - 104A - Classroom 104 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Marshall, J | 7360 Marshall, J - 1 - 1 - 106A - Restroom inside Classroom 106 | Thinset | Assumed | Concealed Material but Assumed Present |
| Marshall, J | 7360 Marshall, J - 1 - 1 - 107A - Classroom 107 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Marshall, J | 7360 Marshall, J - 1 - B - 003A - Staff Restroom in Teacher's Lounge | Thinset | Assumed | Concealed Material but Assumed Present |
| Marshall, J | 7360 Marshall, J - 1 - B - 004C - Staff Restroom inside Tech Support Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Marshall, J | 7360 Marshall, J - 1 - 1 - 103B - Restroom in Classroom 103 | Thinset | Assumed | Concealed Material but Assumed Present |
| Grover Washington Jr., MS | 7370 Grover Washington Jr., MS - 1 - 1 - H14 - Hallway at Main Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Grover Washington Jr., MS | 7370 Grover Washington Jr., MS - 1 - 1 - H15 - Hallway at Auditorium | Thinset | Assumed | Concealed Material but Assumed Present |
| Grover Washington Jr., MS | 7370 Grover Washington Jr., MS - 1 - 1 - H17 - Hallway at Music Rooms | Thinset | Assumed | Concealed Material but Assumed Present |
| Grover Washington Jr., MS | 7370 Grover Washington Jr., MS - 1 - 1 - H16 - Hallway at Cafeteria | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Grover Washington Jr., MS | 7370 Grover Washington Jr., MS - 1 - 1 - 106F - Faculty Restroom across from Classroom 104 | Thinset | Assumed | Concealed Material but Assumed Present |
| Grover Washington Jr., MS | 7370 Grover Washington Jr., MS - 1 - 2 - 200BA - Cluster Suite Bathroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Grover Washington Jr., MS | 7370 Grover Washington Jr., MS - 1 - 2 - 217G - Girl's Restroom across from Classroom 216 | Thinset | Assumed | Concealed Material but Assumed Present |
| Grover Washington Jr., MS | 7370 Grover Washington Jr., MS - 1 - 2 - 217B - Boy's Restroom across from Classroom 216 | Thinset | Assumed | Concealed Material but Assumed Present |
| Grover Washington Jr., MS | 7370 Grover Washington Jr., MS - 1 - 2 - 217F - Faculty Restroom across from Classroom 216 | Thinset | Assumed | Concealed Material but Assumed Present |
| Grover Washington Jr., MS | 7370 Grover Washington Jr., MS - 1 - 3 - 305G - Girl's Restroom across from Classroom 306 | Thinset | Assumed | Concealed Material but Assumed Present |
| Grover Washington Jr., MS | 7370 Grover Washington Jr., MS - 1 - 1 - 119G - Girl's Restroom across from Classroom 118 | Thinset | Assumed | Concealed Material but Assumed Present |
| Grover Washington Jr., MS | 7370 Grover Washington Jr., MS - 1 - 3 - 305B - Boy's Restroom across from Classroom 306 | Thinset | Assumed | Concealed Material but Assumed Present |
| Grover Washington Jr., MS | 7370 Grover Washington Jr., MS - 1 - 1 - 119B - Boy's Restroom across from Classroom 118 | Thinset | Assumed | Concealed Material but Assumed Present |
| Grover Washington Jr., MS | 7370 Grover Washington Jr., MS - 1 - 3 - 305F - Faculty Restroom across from Classroom 306 | Thinset | Assumed | Concealed Material but Assumed Present |
| Grover Washington Jr., MS | 7370 Grover Washington Jr., MS - 1 - 1 - 119F - Faculty Restroom across from Classroom 118 | Thinset | Assumed | Concealed Material but Assumed Present |
| Grover Washington Jr., MS | 7370 Grover Washington Jr., MS - 1 - 3 - 308A - Classroom 308 Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Grover Washington Jr., MS | 7370 Grover Washington Jr., MS - 1 - 1 - 125G - Girl's Restroom by Gym | Thinset | Assumed | Concealed Material but Assumed Present |
| Grover Washington Jr., MS | 7370 Grover Washington Jr., MS - 1 - 1 - 115A - Classroom 115/116 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Grover Washington Jr., MS | 7370 Grover Washington Jr., MS - 1 - 1 - 125B - Boy's Restroom by Gym | Thinset | Assumed | Concealed Material but Assumed Present |
| Grover Washington Jr., MS | 7370 Grover Washington Jr., MS - 1 - 1 - 125F - Faculty Restroom by Gym | Thinset | Assumed | Concealed Material but Assumed Present |
| Grover Washington Jr., MS | 7370 Grover Washington Jr., MS - 1 - 1 - 111C - Bathroom Behind Library Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Grover Washington Jr., MS | 7370 Grover Washington Jr., MS - 1 - 2 - 208A - Art Room Office/Kiln | Thinset | Assumed | Concealed Material but Assumed Present |
| Grover Washington Jr., MS | 7370 Grover Washington Jr., MS - 1 - 1 - KRR - Kitchen Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Grover Washington Jr., MS | 7370 Grover Washington Jr., MS - 1 - 1 - KTLR - Kitchen Locker Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Grover Washington Jr., MS | 7370 Grover Washington Jr., MS - 1 - 1 - KT1 - Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Grover Washington Jr., MS | 7370 Grover Washington Jr., MS - 1 - 1 - KT2 - Kitchen Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Grover Washington Jr., MS | 7370 Grover Washington Jr., MS - 1 - 1 - KT3 - Janitor's Closet On Right In Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Grover Washington Jr., MS | 7370 Grover Washington Jr., MS - 1 - 2 - 205G - Girl's Restroom across from Classroom 206 | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Grover Washington Jr., MS | 7370 Grover Washington Jr., MS - 1 - 3 - 317G - Girl's Restroom across from Classroom 316 | Thinset | Assumed | Concealed Material but Assumed Present |
| Grover Washington Jr., MS | 7370 Grover Washington Jr., MS - 1 - 2 - 205B - Boy's Restroom across from Classroom 206 | Thinset | Assumed | Concealed Material but Assumed Present |
| Grover Washington Jr., MS | 7370 Grover Washington Jr., MS - 1 - 3 - 317B - Boy's Restroom across from Classroom 316 | Thinset | Assumed | Concealed Material but Assumed Present |
| Grover Washington Jr., MS | 7370 Grover Washington Jr., MS - 1 - 3 - 317F - Faculty Restroom across from Classroom 316 | Thinset | Assumed | Concealed Material but Assumed Present |
| Grover Washington Jr., MS | 7370 Grover Washington Jr., MS - 1 - 2 - 205F - Faculty Restroom across from Classroom 206 | Thinset | Assumed | Concealed Material but Assumed Present |
| Grover Washington Jr., MS | 7370 Grover Washington Jr., MS - 1 - 1 - GY2B - Gym Office Bathroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Grover Washington Jr., MS | 7370 Grover Washington Jr., MS - 1 - 1 - LR1-RR - Restroom inside Staff Locker Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Grover Washington Jr., MS | 7370 Grover Washington Jr., MS - 1 - 1 - 106G - Girl's Restroom across from Classroom 104 | Thinset | Assumed | Concealed Material but Assumed Present |
| Grover Washington Jr., MS | 7370 Grover Washington Jr., MS - 1 - 1 - 106B - Boy's Restroom across from Classroom 104 | Thinset | Assumed | Concealed Material but Assumed Present |
| Grover Washington Jr., MS | 7370 Grover Washington Jr., MS - 1 - 1 - 100A - Nurse's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Grover Washington Jr., MS | 7370 Grover Washington Jr., MS - 1 - 1 - AO1B - Bathroom Next to Conference Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Grover Washington Jr., MS | 7370 Grover Washington Jr., MS - 1 - 1 - A01O - Staff Restroom Near Hallway | Thinset | Assumed | Concealed Material but Assumed Present |
| McClure | 7380 McClure - 1 - 1 - 105B - Men's Room in Storage Room 105A | Thinset | Assumed | Concealed Material but Assumed Present |
| McClure | 7380 McClure - 1 - 1 - 101A - Classroom 101 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| McClure | 7380 McClure - 1 - 2 - 206B - Nurse's Office inside Counselor's Office 206A | Thinset | Assumed | Concealed Material but Assumed Present |
| McClure | 7380 McClure - 1 - 2 - 206C - Nurse's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| McClure | 7380 McClure - 1 - 2 - 205A - Boy's Restroom adjacent to Library 206 | Thinset | Assumed | Concealed Material but Assumed Present |
| McClure | 7380 McClure - 1 - 3 - 305B - Boy's Restroom adjacent to Classroom 306 | Thinset | Assumed | Concealed Material but Assumed Present |
| McClure | 7380 McClure - 1 - 4 - 400A - Restroom at Top of Marshall St. Stairs | Thinset | Assumed | Concealed Material but Assumed Present |
| McClure | 7380 McClure - 1 - B - 8 - Boy's Restroom next to Classroom 007 | Thinset | Assumed | Concealed Material but Assumed Present |
| McClure | 7380 McClure - 1 - B - 008A - Slop Sink Closet in Hallway | Thinset | Assumed | Concealed Material but Assumed Present |
| McClure | 7380 McClure - 1 - B - 006A - Classroom 006 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| McClure | 7380 McClure - 1 - B - 3 - Boy's Restroom by Gymnasium | Thinset | Assumed | Concealed Material but Assumed Present |
| McClure | 7380 McClure - 2 - 3 - 307A - Girl's Restroom adjacent to Classroom 308 | Thinset | Assumed | Concealed Material but Assumed Present |
| McClure | 7380 McClure - 2 - B - 11A - Classroom 011 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| McClure | 7380 McClure - 3 - 1 - 005P - Modular Restroom | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| McClure | 7380 McClure - 2 - 2 - 207A  - Girls Student Restrooms | Thinset | Assumed | Concealed Material but Assumed Present |
| McClure | 7380 McClure - 1 - B - 008B  - Girl's Restroom next to Classroom 007 | Thinset | Assumed | Concealed Material but Assumed Present |
| McClure | 7380 McClure - 1 - B - H04A  - Hallway outside of student restrooms by Classroom 006 | Thinset | Assumed | Concealed Material but Assumed Present |
| McClure | 7380 McClure - 1 - B - 4A - Storage Closet associated with Girl's Restroom And Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| McClure | 7380 McClure - 2 - 3 - 307B  - Custodial Closet in Girls Restroom Adjacent to Classroom 308 | Thinset | Assumed | Concealed Material but Assumed Present |
| McClure | 7380 McClure - 1 - 1 - 105B - Men's Room in Storage Room 105A | Thinset | Assumed | Concealed Material but Assumed Present |
| McClure | 7380 McClure - 1 - 1 - 101A - Classroom 101 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| McClure | 7380 McClure - 1 - 1 - S18 - Stairwell adjacent to Classroom 107 (Exit 3) | Thinset | Assumed | Concealed Material but Assumed Present |
| McClure | 7380 McClure - 1 - 1 - S13 - Stairwell Next to Stairwell adjacent to Classroom 107 (Exit 3) | Thinset | Assumed | Concealed Material but Assumed Present |
| McClure | 7380 McClure - 1 - 2 - 206B - Nurse's Office inside Counselor's Office 206A | Thinset | Assumed | Concealed Material but Assumed Present |
| McClure | 7380 McClure - 1 - 2 - 206C - Nurse's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| McClure | 7380 McClure - 1 - 2 - 205A - Boy's Restroom adjacent to Library 206 | Thinset | Assumed | Concealed Material but Assumed Present |
| McClure | 7380 McClure - 1 - 2 - S23 - Stairwell (Exit 3) across from Classroom 203 | Thinset | Assumed | Concealed Material but Assumed Present |
| McClure | 7380 McClure - 1 - 2 - S13A - Emergency Stairwell Exit adjacent to Stairwell (Exit 3) across from Classroom 203 | Thinset | Assumed | Concealed Material but Assumed Present |
| McClure | 7380 McClure - 1 - 3 - 305B - Boy's Restroom adjacent to Classroom 306 | Thinset | Assumed | Concealed Material but Assumed Present |
| McClure | 7380 McClure - 1 - 4 - 400A - Restroom at Top of Marshall St. Stairs | Thinset | Assumed | Concealed Material but Assumed Present |
| McClure | 7380 McClure - 1 - B - 8 - Boy's Restroom next to Classroom 007 | Thinset | Assumed | Concealed Material but Assumed Present |
| McClure | 7380 McClure - 1 - B - 008A - Slop Sink Closet in Hallway | Thinset | Assumed | Concealed Material but Assumed Present |
| McClure | 7380 McClure - 1 - B - 006A - Classroom 006 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| McClure | 7380 McClure - 1 - B - 3 - Boy's Restroom by Gymnasium | Thinset | Assumed | Concealed Material but Assumed Present |
| McClure | 7380 McClure - 1 - B - 4 - Girl's Restroom by Gymnasium | Thinset | Assumed | Concealed Material but Assumed Present |
| McClure | 7380 McClure - 2 - 3 - 307A - Girl's Restroom adjacent to Classroom 308 | Thinset | Assumed | Concealed Material but Assumed Present |
| McClure | 7380 McClure - 2 - B - 11A - Classroom 011 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| McClure | 7380 McClure - 3 - 1 - 005P - Modular Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| McClure | 7380 McClure - 2 - 2 - 207A  - Girls Student Restrooms | Thinset | Assumed | Concealed Material but Assumed Present |
| McClure | 7380 McClure - 1 - B - 008B  - Girl's Restroom next to Classroom 007 | Thinset | Assumed | Concealed Material but Assumed Present |
| McClure | 7380 McClure - 1 - B - H04A  - Hallway outside of student restrooms by Classroom 006 | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| McClure | 7380 McClure - 1 - B - 4A - Storage Closet associated with Girl's Restroom And Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| McClure | 7380 McClure - 2 - 3 - 307B - Custodial Closet in Girls Restroom Adjacent to Classroom 308 | Thinset | Assumed | Concealed Material but Assumed Present |
| Morrison | 7390 Morrison - 1 - 2 - 201B - Girl's Restroom next to Classroom 201 | Thinset | Assumed | Concealed Material but Assumed Present |
| Morrison | 7390 Morrison - 1 - 2 - 207A - Boy's Restroom next to Room 207 | Thinset | Assumed | Concealed Material but Assumed Present |
| Morrison | 7390 Morrison - 1 - 3 - 301C - Girl's Restroom next to Classroom 301 | Thinset | Assumed | Concealed Material but Assumed Present |
| Morrison | 7390 Morrison - 1 - 3 - 307A - Boy's Restroom next to Classroom 307 | Thinset | Assumed | Concealed Material but Assumed Present |
| Morrison | 7390 Morrison - 1 - 1 - 107A - Boy's Restroom next to Classroom 107 | Thinset | Assumed | Concealed Material but Assumed Present |
| Morrison | 7390 Morrison - 1 - 1 - 106D - Principal's Restroom next to Teacher Lounge | Thinset | Assumed | Concealed Material but Assumed Present |
| Morrison | 7390 Morrison - 1 - B - 6 - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Morrison | 7390 Morrison - 1 - B - 6A - Girl's Restroom next to Classroom 008 | Thinset | Assumed | Concealed Material but Assumed Present |
| Morrison | 7390 Morrison - 2 - 1 - 109B - Classroom 109 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Morrison | 7390 Morrison - 2 - 1 - 111B - Classroom 111 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Morrison | 7390 Morrison - 2 - 1 - 112B - Classroom 112 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Morrison | 7390 Morrison - 2 - 2 - 210A - Staff Restroom next to Fan Room in Hallway | Thinset | Assumed | Concealed Material but Assumed Present |
| Morrison | 7390 Morrison - 2 - 2 - 210B - Girl's Restroom in the Hallway | Thinset | Assumed | Concealed Material but Assumed Present |
| Morrison | 7390 Morrison - 2 - 3 - 310A - Staff Restroom next to Fan Room in Hallway | Thinset | Assumed | Concealed Material but Assumed Present |
| Morrison | 7390 Morrison - 2 - 3 - 310B - Girl's Restroom in the Hallway | Thinset | Assumed | Concealed Material but Assumed Present |
| Morrison | 7390 Morrison - 3 - 1 - 101I - Counselor Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Morrison | 7390 Morrison - 3 - 1 - 101K - Nurse's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Olney ES | 7400 Olney ES - 1 - 2 - 201A - Girl's Restroom next to Classroom 301 | Thinset | Assumed | Concealed Material but Assumed Present |
| Olney ES | 7400 Olney ES - 1 - 2 - T3 - Men's Staff Restroom next to Classroom 310 | Thinset | Assumed | Concealed Material but Assumed Present |
| Olney ES | 7400 Olney ES - 1 - 1 - 102E - Principal's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Olney Annex - St. James | 7401 Olney Annex - St. James - 1 - B - 9 - Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Olney Annex - St. James | 7401 Olney Annex - St. James - 1 - B - 3 - Women's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Olney Annex - St. James | 7401 Olney Annex - St. James - 1 - B - 4 - Men's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Olney Annex - St. James | 7401 Olney Annex - St. James - 1 - B - 104A - Staff Restroom outside Classroom 104 | Thinset | Assumed | Concealed Material but Assumed Present |
| Olney Annex - St. James | 7401 Olney Annex - St. James - 1 - B - 4 - Men's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Olney Annex - St. James | 7401 Olney Annex - St. James - 1 - B - 104A - Staff Restroom outside Classroom 104 | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Olney Annex (Triumphant Faith Ministries) | 7403 Olney Annex (Triumphant Faith Ministries) - 1 - 2 - MSH - Men's Shower Room inside Men's Locker Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Olney Annex (Triumphant Faith Ministries) | 7403 Olney Annex (Triumphant Faith Ministries) - 1 - 2 - WSH - Women's Shower Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Olney Annex (Triumphant Faith Ministries) | 7403 Olney Annex (Triumphant Faith Ministries) - 2 - 1 - 10-2 - Bathroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Olney Annex (Triumphant Faith Ministries) | 7403 Olney Annex (Triumphant Faith Ministries) - 2 - 2 - 16 - Bathroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Olney Annex (Triumphant Faith Ministries) | 7403 Olney Annex (Triumphant Faith Ministries) - 1 - 1 - L - Female Restroom inside the Front Entrance Lobby | Thinset | Assumed | Concealed Material but Assumed Present |
| Olney Annex (Triumphant Faith Ministries) | 7403 Olney Annex (Triumphant Faith Ministries) - 1 - 1 - M - Male Restroom inside the Front Entrance Lobby | Thinset | Assumed | Concealed Material but Assumed Present |
| Olney Annex (Triumphant Faith Ministries) | 7403 Olney Annex (Triumphant Faith Ministries) - 1 - 2 - MT - Men's Toilet inside Men's Locker Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Olney Annex (Triumphant Faith Ministries) | 7403 Olney Annex (Triumphant Faith Ministries) - 1 - 2 - MSH - Men's Shower Room inside Men's Locker Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Olney Annex (Triumphant Faith Ministries) | 7403 Olney Annex (Triumphant Faith Ministries) - 1 - 2 - WT - Women's Toilet inside Women's Locker Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Olney Annex (Triumphant Faith Ministries) | 7403 Olney Annex (Triumphant Faith Ministries) - 1 - 2 - WSH - Women's Shower Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Olney Annex (Triumphant Faith Ministries) | 7403 Olney Annex (Triumphant Faith Ministries) - 2 - 1 - 7-2 - Front Entrance Vestibule | Thinset | Assumed | Concealed Material but Assumed Present |
| Olney Annex (Triumphant Faith Ministries) | 7403 Olney Annex (Triumphant Faith Ministries) - 2 - 2 - 16 - Bathroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Smedley | 7420 Smedley - 1 - 1 - S14 - Main Entrance Stairwell | Thinset | Assumed | Concealed Material but Assumed Present |
| Smedley | 7420 Smedley - 1 - B - 003C - Classroom B6 | Thinset | Assumed | Concealed Material but Assumed Present |
| Smedley | 7420 Smedley - 1 - B - H02 - Basement Hallway Classroom B5 to Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Smedley | 7420 Smedley - 1 - 1 - H12 - Hallway from Classrooms 101 to 102 | Thinset | Assumed | Concealed Material but Assumed Present |
| Smedley | 7420 Smedley - 1 - B - H03 - Basement Hallway from Autistic Support Classroom to Classroom Staff Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Smedley | 7420 Smedley - 1 - 1 - H13 - Hallway from Classrooms 107 to 108 | Thinset | Assumed | Concealed Material but Assumed Present |
| Smedley | 7420 Smedley - 1 - 2 - H22 - Hallway from Classrooms 201 to  202 | Thinset | Assumed | Concealed Material but Assumed Present |
| Smedley | 7420 Smedley - 1 - 2 - H23 - Hallway from Classrooms 207 to 208 | Thinset | Assumed | Concealed Material but Assumed Present |
| Smedley | 7420 Smedley - 1 - B - S02 - East Stairwell | Thinset | Assumed | Concealed Material but Assumed Present |
| Smedley | 7420 Smedley - 1 - 1 - S12 - East Stairwell | Thinset | Assumed | Concealed Material but Assumed Present |
| Smedley | 7420 Smedley - 1 - B - S03 - West Stairwell | Thinset | Assumed | Concealed Material but Assumed Present |
| Smedley | 7420 Smedley - 1 - 1 - S13 - West Stairwell | Thinset | Assumed | Concealed Material but Assumed Present |
| Smedley | 7420 Smedley - 1 - 2 - S22 - East Stairwell | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Smedley | 7420 Smedley - 1 - 2 - S23 - West Stairwell | Thinset | Assumed | Concealed Material but Assumed Present |
| Smedley | 7420 Smedley - 1 - 3 - H32 - Hallway from Classrooms 302 to 311 | Thinset | Assumed | Concealed Material but Assumed Present |
| Smedley | 7420 Smedley - 1 - 3 - H33 - Hallway from Classrooms 307 to 314 | Thinset | Assumed | Concealed Material but Assumed Present |
| Smedley | 7420 Smedley - 1 - 3 - S32 - East Stairwell | Thinset | Assumed | Concealed Material but Assumed Present |
| Smedley | 7420 Smedley - 1 - B - 014B - Cafeteria | Thinset | Assumed | Concealed Material but Assumed Present |
| Smedley | 7420 Smedley - 1 - 3 - S33 - West Stairwell | Thinset | Assumed | Concealed Material but Assumed Present |
| Smedley | 7420 Smedley - 1 - B - 011B - Autistic Support Classroom B1 | Thinset | Assumed | Concealed Material but Assumed Present |
| Smedley | 7420 Smedley - 1 - 3 - 302B - Boy's Restroom adjacent to Classrooms 302 and 303 | Thinset | Assumed | Concealed Material but Assumed Present |
| Smedley | 7420 Smedley - 1 - 3 - 306B - Girl's Restroom adjacent to Classrooms 306 and 307 | Thinset | Assumed | Concealed Material but Assumed Present |
| Smedley | 7420 Smedley - 1 - 2 - 206B - Girl's Restroom adjacent to Classrooms 206 and 207 | Thinset | Assumed | Concealed Material but Assumed Present |
| Smedley | 7420 Smedley - 1 - 2 - 202B - Boy's Restroom adjacent to Classrooms 202 and 203 | Thinset | Assumed | Concealed Material but Assumed Present |
| Smedley | 7420 Smedley - 1 - 1 - 107B - Classroom 107 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Smedley | 7420 Smedley - 1 - 1 - 106D - Classroom 106 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Smedley | 7420 Smedley - 1 - 3 - 302B - Boy's Restroom adjacent to Classrooms 302 and 303 | Thinset | Assumed | Concealed Material but Assumed Present |
| Smedley | 7420 Smedley - 1 - 3 - 306B - Girl's Restroom adjacent to Classrooms 306 and 307 | Thinset | Assumed | Concealed Material but Assumed Present |
| Smedley | 7420 Smedley - 1 - 2 - 206B - Girl's Restroom adjacent to Classrooms 206 and 207 | Thinset | Assumed | Concealed Material but Assumed Present |
| Smedley | 7420 Smedley - 1 - 2 - 202B - Boy's Restroom adjacent to Classrooms 202 and 203 | Thinset | Assumed | Concealed Material but Assumed Present |
| Sullivan | 7430 Sullivan - 1 - 3 - 300A - Staff Lounge Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Sullivan | 7430 Sullivan - 1 - 3 - 303B - Girl's Restroom adjacent to Classroom 304 | Thinset | Assumed | Concealed Material but Assumed Present |
| Sullivan | 7430 Sullivan - 1 - 3 - 307B - Boy's Restroom adjacent to Classroom 307 | Thinset | Assumed | Concealed Material but Assumed Present |
| Sullivan | 7430 Sullivan - 1 - 3 - 307C - Service Closet in Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Sullivan | 7430 Sullivan - 1 - 2 - 215A - Staff Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Sullivan | 7430 Sullivan - 1 - 2 - 216A - Nurse's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Sullivan | 7430 Sullivan - 1 - 2 - 203B - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Sullivan | 7430 Sullivan - 1 - 2 - 207B - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Sullivan | 7430 Sullivan - 1 - 2 - 207C - Boy's Restroom Service Closet | Thinset | Assumed | Concealed Material but Assumed Present |
| Sullivan | 7430 Sullivan - 1 - 1 - 115A - Principal's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Sullivan | 7430 Sullivan - 1 - 1 - H13A - Women's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Sullivan | 7430 Sullivan - 1 - 1 - 101A - Classroom 101 Restroom on Exterior Wall | Thinset | Assumed | Concealed Material but Assumed Present |
| Sullivan | 7430 Sullivan - 1 - 1 - 101B - Classroom 101 Restroom next to Storage Closet | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Sullivan | 7430 Sullivan - 1 - 1 - 102B - Classroom 102 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Sullivan | 7430 Sullivan - 1 - 1 - 103C - Classroom 103 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Sullivan | 7430 Sullivan - 1 - 1 - 103B - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Sullivan | 7430 Sullivan - 1 - 1 - 104B - Classroom 104 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Sullivan | 7430 Sullivan - 1 - 1 - 105B - Classroom 105 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Sullivan | 7430 Sullivan - 1 - 1 - 106B - Classroom 106 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Sullivan | 7430 Sullivan - 1 - 1 - 107D - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Sullivan | 7430 Sullivan - 1 - 1 - 112A - Stage Left Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Sullivan | 7430 Sullivan - 1 - 1 - 113A - Stage Right Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Sullivan | 7430 Sullivan - 1 - 1 - 108B - Classroom 108 Restroom next to Closet | Thinset | Assumed | Concealed Material but Assumed Present |
| Sullivan | 7430 Sullivan - 1 - 1 - 110B - Classroom 110 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Sullivan | 7430 Sullivan - 1 - 1 - 110C - Men's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Sullivan | 7430 Sullivan - 1 - B - 1 - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Sullivan | 7430 Sullivan - 1 - B - 009A - Storage Room in Classroom next to Kitchen (former restroom) | Thinset | Assumed | Concealed Material but Assumed Present |
| Sullivan | 7430 Sullivan - 1 - B - 10 - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Sullivan | 7430 Sullivan - 1 - 3 - 300A - Staff Lounge Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Sullivan | 7430 Sullivan - 1 - 3 - 303B - Girl's Restroom adjacent to Classroom 304 | Thinset | Assumed | Concealed Material but Assumed Present |
| Sullivan | 7430 Sullivan - 1 - 3 - 307B - Boy's Restroom adjacent to Classroom 307 | Thinset | Assumed | Concealed Material but Assumed Present |
| Sullivan | 7430 Sullivan - 1 - 3 - 307C - Service Closet in Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Sullivan | 7430 Sullivan - 1 - 2 - 215A - Staff Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Sullivan | 7430 Sullivan - 1 - 2 - 216A - Nurse's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Sullivan | 7430 Sullivan - 1 - 2 - 203B - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Sullivan | 7430 Sullivan - 1 - 2 - 207B - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Sullivan | 7430 Sullivan - 1 - 2 - 207C - Boy's Restroom Service Closet | Thinset | Assumed | Concealed Material but Assumed Present |
| Sullivan | 7430 Sullivan - 1 - 1 - 115A - Principal's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Sullivan | 7430 Sullivan - 1 - 1 - H13A - Women's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Sullivan | 7430 Sullivan - 1 - 1 - 101A - Classroom 101 Restroom on Exterior Wall | Thinset | Assumed | Concealed Material but Assumed Present |
| Sullivan | 7430 Sullivan - 1 - 1 - 101B - Classroom 101 Restroom next to Storage Closet | Thinset | Assumed | Concealed Material but Assumed Present |
| Sullivan | 7430 Sullivan - 1 - 1 - 102B - Classroom 102 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Sullivan | 7430 Sullivan - 1 - 1 - 103C - Classroom 103 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Sullivan | 7430 Sullivan - 1 - 1 - 103B - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Sullivan | 7430 Sullivan - 1 - 1 - 104B - Classroom 104 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Sullivan | 7430 Sullivan - 1 - 1 - 105B - Classroom 105 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Sullivan | 7430 Sullivan - 1 - 1 - 106B - Classroom 106 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Sullivan | 7430 Sullivan - 1 - 1 - 107D - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Sullivan | 7430 Sullivan - 1 - 1 - 112A - Stage Left Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Sullivan | 7430 Sullivan - 1 - 1 - 113A - Stage Right Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Sullivan | 7430 Sullivan - 1 - 1 - 108B - Classroom 108 Restroom next to Closet | Thinset | Assumed | Concealed Material but Assumed Present |
| Sullivan | 7430 Sullivan - 1 - 1 - 110B - Classroom 110 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Sullivan | 7430 Sullivan - 1 - 1 - 110C - Men's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Sullivan | 7430 Sullivan - 1 - B - 1 - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Sullivan | 7430 Sullivan - 1 - B - 009A - Storage Room in Classroom next to Kitchen (former restroom) | Thinset | Assumed | Concealed Material but Assumed Present |
| Sullivan | 7430 Sullivan - 1 - 1 - 107D1 - Boy's Restroom Service Closet | Thinset | Assumed | Concealed Material but Assumed Present |
| Taylor | 7440 Taylor - 2 - G - B6 - Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Taylor | 7440 Taylor - 1 - 3 - NP1 - Classroom 300 Staff Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Taylor | 7440 Taylor - 1 - 3 - 306B - Boy's Restroom next to Classroom 306 | Thinset | Assumed | Concealed Material but Assumed Present |
| Taylor | 7440 Taylor - 1 - 3 - NP3 - Custodial Closet next to Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Taylor | 7440 Taylor - 1 - 2 - 207 - Girl's Restroom next to Classroom 206 | Thinset | Assumed | Concealed Material but Assumed Present |
| Taylor | 7440 Taylor - 1 - 2 - NP-2 - Custodial Closet next to Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Taylor | 7440 Taylor - 1 - 2 - 200A - Counselor's Office 200 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Taylor | 7440 Taylor - 1 - 1 - 102G - Nurse's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Taylor | 7440 Taylor - 1 - 1 - 102D - Main Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Taylor | 7440 Taylor - 1 - 1 - 100E - Teacher's Lounge Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Taylor | 7440 Taylor - 1 - 1 - 107 - Boy's Restroom next to Classroom 104 | Thinset | Assumed | Concealed Material but Assumed Present |
| Taylor | 7440 Taylor - 1 - 1 - 108 - Girl's Restroom next to Classroom 104 | Thinset | Assumed | Concealed Material but Assumed Present |
| Taylor | 7440 Taylor - 1 - 1 - 108JC - Custodial Closet next to Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Taylor | 7440 Taylor - 1 - G - 16 - Building Engineer's Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Taylor | 7440 Taylor - 1 - G - 17 - Building Engineer's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Taylor | 7440 Taylor - 1 - G - 18 - Restroom near Staff Lounge in Boiler Room Area | Thinset | Assumed | Concealed Material but Assumed Present |
| Taylor | 7440 Taylor - 1 - G - 22 - Classroom B5 Student Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Taylor | 7440 Taylor - 1 - G - 6 - Girl's Restroom next to Classroom B3 | Thinset | Assumed | Concealed Material but Assumed Present |
| Taylor | 7440 Taylor - 1 - G - 23 - Classroom B4 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Taylor | 7440 Taylor - 2 - G - 17A - Women's Restroom outside Gym | Thinset | Assumed | Concealed Material but Assumed Present |
| Taylor | 7440 Taylor - 2 - G - 17B - Men's Restroom outside Gym | Thinset | Assumed | Concealed Material but Assumed Present |
| Taylor | 7440 Taylor - 2 - G - H17 - Hallway/Foyer next to Gym | Thinset | Assumed | Concealed Material but Assumed Present |
| Taylor | 7440 Taylor - 2 - G - B6 - Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Taylor | 7440 Taylor - 2 - G - 20-1 - Kitchen Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Taylor | 7440 Taylor - 2 - G - 11-1 - Custodial Closet in Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Taylor | 7440 Taylor - 2 - G - 9A - Kitchen Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Taylor | 7440 Taylor - 2 - G - 13-1 - Kitchen Storage Closet | Thinset | Assumed | Concealed Material but Assumed Present |
| Taylor | 7440 Taylor - 2 - G - 3A - Gymnasium Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Taylor | 7440 Taylor - 2 - G - 17B-1 - Student Boys Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Taylor | 7440 Taylor - 1 - G - 20-RR - Restroom behind Classrooms B4 and B5 (Outside access only) | Thinset | Assumed | Concealed Material but Assumed Present |
| Taylor | 7440 Taylor - 1 - G - B1A - Classroom B1A | Thinset | Assumed | Concealed Material but Assumed Present |
| Our Lady of Pompei | 7441 Our Lady of Pompei - 1 - 1 - H12 - Main Entrance | Thinset | Assumed | Concealed Material but Assumed Present |
| Our Lady of Pompei | 7441 Our Lady of Pompei - 1 - 1 - 001A - Small Kitchen in Rear of Auditorium | Thinset | Assumed | Concealed Material but Assumed Present |
| Ziegler | 7460 Ziegler - 1 - 1 - 100T - Principal's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Ziegler | 7460 Ziegler - 1 - 1 - 102B - Staff Restroom adjacent to Conference Room 102 | Thinset | Assumed | Concealed Material but Assumed Present |
| Ziegler | 7460 Ziegler - 1 - 1 - 102A - Classroom 103 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Ziegler | 7460 Ziegler - 1 - 1 - 104A - Classroom 104 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Ziegler | 7460 Ziegler - 1 - 1 - 105A - Classroom 105 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Ziegler | 7460 Ziegler - 1 - 1 - 103B - Girl's Restroom next to Classroom 106 | Thinset | Assumed | Concealed Material but Assumed Present |
| Ziegler | 7460 Ziegler - 1 - 1 - 101C - Nurse's Office 108 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Ziegler | 7460 Ziegler - 1 - 2 - 205B - Staff Restroom adjacent to Teacher's Lounge 208 | Thinset | Assumed | Concealed Material but Assumed Present |
| Ziegler | 7460 Ziegler - 1 - 2 - 203B - Girl's Restroom across from Classroom 204 | Thinset | Assumed | Concealed Material but Assumed Present |
| Ziegler | 7460 Ziegler - 1 - 2 - 203A - Boy's Restroom across from Classroom 204 | Thinset | Assumed | Concealed Material but Assumed Present |
| Ziegler | 7460 Ziegler - 2 - 1 - 1G - Girl's Restroom across from Classroom 117 | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Ziegler | 7460 Ziegler - 2 - 1 - 1B - Boy's Restroom across from Classroom 117 | Thinset | Assumed | Concealed Material but Assumed Present |
| Ziegler | 7460 Ziegler - 2 - 1 - 120C - Gym Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Ziegler | 7460 Ziegler - 2 - 1 - 126 - Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Ziegler | 7460 Ziegler - 2 - 1 - 126A - Hallway in Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Ziegler | 7460 Ziegler - 2 - 1 - 126D - Kitchen Storage | Thinset | Assumed | Concealed Material but Assumed Present |
| Ziegler | 7460 Ziegler - 2 - 1 - 126F - Kitchen Staff Locker Room Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Ziegler | 7460 Ziegler - 2 - 2 - 222 - Girl's Restroom across Classroom 219 | Thinset | Assumed | Concealed Material but Assumed Present |
| Ziegler | 7460 Ziegler - 2 - 2 - 221 - Boy's Restroom across Classroom 219 | Thinset | Assumed | Concealed Material but Assumed Present |
| Ziegler | 7460 Ziegler - 1 - 1 - 101B - Boy's Restroom next to Classroom 107 | Thinset | Assumed | Concealed Material but Assumed Present |
| Ziegler | 7460 Ziegler - 1 - 1 - 100T - Principal's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Ziegler | 7460 Ziegler - 1 - 1 - 102B - Staff Restroom adjacent to Conference Room 102 | Thinset | Assumed | Concealed Material but Assumed Present |
| Ziegler | 7460 Ziegler - 1 - 1 - 102A - Classroom 103 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Ziegler | 7460 Ziegler - 1 - 1 - 104A - Classroom 104 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Ziegler | 7460 Ziegler - 1 - 1 - 105A - Classroom 105 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Ziegler | 7460 Ziegler - 1 - 1 - 101C - Nurse's Office 108 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Ziegler | 7460 Ziegler - 1 - 2 - 205B - Staff Restroom adjacent to Teacher's Lounge 208 | Thinset | Assumed | Concealed Material but Assumed Present |
| Ziegler | 7460 Ziegler - 2 - 1 - 1G - Girl's Restroom across from Classroom 117 | Thinset | Assumed | Concealed Material but Assumed Present |
| Ziegler | 7460 Ziegler - 2 - 1 - 1B - Boy's Restroom across from Classroom 117 | Thinset | Assumed | Concealed Material but Assumed Present |
| Ziegler | 7460 Ziegler - 2 - 1 - 120C - Gym Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Ziegler | 7460 Ziegler - 2 - 1 - 126 - Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Ziegler | 7460 Ziegler - 2 - 1 - 126A - Hallway in Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Ziegler | 7460 Ziegler - 2 - 1 - 126D - Kitchen Storage | Thinset | Assumed | Concealed Material but Assumed Present |
| Ziegler | 7460 Ziegler - 2 - 1 - 126F - Kitchen Staff Locker Room Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Ziegler | 7460 Ziegler - 2 - 2 - 222 - Girl's Restroom across Classroom 219 | Thinset | Assumed | Concealed Material but Assumed Present |
| Ziegler | 7460 Ziegler - 2 - 2 - 221 - Boy's Restroom across Classroom 219 | Thinset | Assumed | Concealed Material but Assumed Present |
| Bridesburg | 7470 Bridesburg - 1 - 1 - 105A - Principal's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Bridesburg | 7470 Bridesburg - 1 - 1 - 155A - Storage Room inside Gymnasium Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Bridesburg | 7470 Bridesburg - 1 - 1 - 153A - Storage Room inside Gymnasium Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Bridesburg | 7470 Bridesburg - 1 - 1 - 105A - Principal's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Bridesburg | 7470 Bridesburg - 1 - 1 - 120 - Girl's Restroom outside of Cafeteria | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Bridesburg | 7470 Bridesburg - 1 - 1 - 121 - Boy's Restroom outside of Cafeteria | Thinset | Assumed | Concealed Material but Assumed Present |
| Bridesburg | 7470 Bridesburg - 1 - 1 - 101 - Main Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Bridesburg | 7470 Bridesburg - 1 - 1 - 100C-1 - Storage Room 101C inside Main Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Bridesburg | 7470 Bridesburg - 1 - 1 - 102A - Classroom 102 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Bridesburg | 7470 Bridesburg - 1 - 1 - 104A - Classroom 104 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Bridesburg | 7470 Bridesburg - 1 - 1 - 106A - Classroom 106 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Bridesburg | 7470 Bridesburg - 1 - 1 - 100F - Staff Restroom next to Office 100E | Thinset | Assumed | Concealed Material but Assumed Present |
| Bridesburg | 7470 Bridesburg - 1 - 1 - 103C - Staff Restroom next to Custodial Closet 103A | Thinset | Assumed | Concealed Material but Assumed Present |
| Bridesburg | 7470 Bridesburg - 1 - 1 - 124B - Nurse's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Bridesburg | 7470 Bridesburg - 1 - 1 - 132 - Staff Restroom next to Classroom 115 | Thinset | Assumed | Concealed Material but Assumed Present |
| Bridesburg | 7470 Bridesburg - 1 - 1 - 145 - Boy's Restroom outside of Gymnasium | Thinset | Assumed | Concealed Material but Assumed Present |
| Bridesburg | 7470 Bridesburg - 1 - 1 - 146 - Girl's Restroom outside of Gymnasium | Thinset | Assumed | Concealed Material but Assumed Present |
| Bridesburg | 7470 Bridesburg - 1 - 1 - 156 - Staff Restroom next to Custodial Closet 117C | Thinset | Assumed | Concealed Material but Assumed Present |
| Bridesburg | 7470 Bridesburg - 1 - 1 - 155 - Boy's Restroom inside Gymnasium | Thinset | Assumed | Concealed Material but Assumed Present |
| Bridesburg | 7470 Bridesburg - 1 - 1 - 155A - Storage Room inside Gymnasium Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Bridesburg | 7470 Bridesburg - 1 - 1 - 153 - Girl's Restroom inside Gymnasium | Thinset | Assumed | Concealed Material but Assumed Present |
| Bridesburg | 7470 Bridesburg - 1 - 1 - 153A - Storage Room inside Gymnasium Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Bridesburg | 7470 Bridesburg - 1 - 1 - 154A - Gymnasium Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Bridesburg | 7470 Bridesburg - 1 - 2 - 207A - Boy's Restroom across from Classroom 207 | Thinset | Assumed | Concealed Material but Assumed Present |
| Bridesburg | 7470 Bridesburg - 1 - 2 - 206A - Girl's Restroom across from Classroom 206 | Thinset | Assumed | Concealed Material but Assumed Present |
| Bridesburg | 7470 Bridesburg - 1 - 2 - 205C - Staff Restroom across from Computer Classroom 205 | Thinset | | Concealed Material but Assumed Present |
| Bridesburg | 7470 Bridesburg - 1 - 2 - 218A - Staff Restroom next to Custodial Closet next to Elevator | Thinset | Assumed | Concealed Material but Assumed Present |
| Bridesburg Annex | 7471 Bridesburg Annex - 1 - B - B12 - Gym Storage #1 (adjacent to Women's Restroom) | Thinset | Assumed | Concealed Material but Assumed Present |
| Bridesburg Annex | 7471 Bridesburg Annex - 1 - B - B14 - Gym Storage #2 (adjacent to Men's Restroom) | Thinset | Assumed | Concealed Material but Assumed Present |
| Bridesburg Annex | 7471 Bridesburg Annex - 1 - 1 - S11 - Front Stairwell Near 109 | Thinset | Assumed | Concealed Material but Assumed Present |
| Bridesburg Annex | 7471 Bridesburg Annex - 1 - 1 - S1 - Stairwell (Rear) | Thinset | Assumed | Concealed Material but Assumed Present |
| Bridesburg Annex | 7471 Bridesburg Annex - 1 - 2 - S12 - Front Stairwell Outside Nurse's Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Bridesburg Annex | 7471 Bridesburg Annex - 1 - 2 - S2 - Rear Stairwell | Thinset | Assumed | Concealed Material but Assumed Present |
| Bridesburg Annex | 7471 Bridesburg Annex - 1 - B - B27 - Cafeteria | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Bridesburg Annex | 7471 Bridesburg Annex - 1 - B - B24 - Boy's Restroom in Cafeteria | Thinset | Assumed | Concealed Material but Assumed Present |
| Bridesburg Annex | 7471 Bridesburg Annex - 1 - 1 - 109A - Bathroom inside Front Storage Room 109 | Thinset | Assumed | Concealed Material but Assumed Present |
| Bridesburg Annex | 7471 Bridesburg Annex - 1 - CW - 212B - Men's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Bridesburg Annex | 7471 Bridesburg Annex - 1 - CW - 212C - Women's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Bridesburg Annex | 7471 Bridesburg Annex - 1 - B - B30 - Girl's Restroom in Gym | Thinset | Assumed | Concealed Material but Assumed Present |
| Bridesburg Annex | 7471 Bridesburg Annex - 1 - B - B32 - Boys Restroom in Gym | Thinset | Assumed | Concealed Material but Assumed Present |
| Bridesburg Annex | 7471 Bridesburg Annex - 1 - B - B27 - Cafeteria | Thinset | Assumed | Concealed Material but Assumed Present |
| Bridesburg Annex | 7471 Bridesburg Annex - 1 - B - 26 - Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Bridesburg Annex | 7471 Bridesburg Annex - 1 - B - B22 - Girl's Restroom in Cafeteria | Thinset | Assumed | Concealed Material but Assumed Present |
| Bridesburg Annex | 7471 Bridesburg Annex - 1 - B - B24 - Boy's Restroom in Cafeteria | Thinset | Assumed | Concealed Material but Assumed Present |
| Bridesburg Annex | 7471 Bridesburg Annex - 1 - B - B21 - Kitchen Storage Room 1 | Thinset | Assumed | Concealed Material but Assumed Present |
| Bridesburg Annex | 7471 Bridesburg Annex - 1 - B - B23 - Kitchen Storage Room 2 | Thinset | Assumed | Concealed Material but Assumed Present |
| Bridesburg Annex | 7471 Bridesburg Annex - 1 - 1 - 110 - Boy's Bathroom 1st Floor | Thinset | Assumed | Concealed Material but Assumed Present |
| Bridesburg Annex | 7471 Bridesburg Annex - 1 - 1 - 111 - Girl's Restroom 1st Floor | Thinset | Assumed | Concealed Material but Assumed Present |
| Bridesburg Annex | 7471 Bridesburg Annex - 1 - 1 - H101 - 1st Floor Hallway | Thinset | Assumed | Concealed Material but Assumed Present |
| Bridesburg Annex | 7471 Bridesburg Annex - 1 - 1 - 109A - Bathroom inside Front Storage Room 109 | Thinset | Assumed | Concealed Material but Assumed Present |
| Bridesburg Annex | 7471 Bridesburg Annex - 1 - 1 - S11 - Front Stairwell Near 109 | Thinset | Assumed | Concealed Material but Assumed Present |
| Bridesburg Annex | 7471 Bridesburg Annex - 1 - 1 - S1 - Stairwell (Rear) | Thinset | Assumed | Concealed Material but Assumed Present |
| Bridesburg Annex | 7471 Bridesburg Annex - 1 - 2 - H201 - Hallway | Thinset | Assumed | Concealed Material but Assumed Present |
| Bridesburg Annex | 7471 Bridesburg Annex - 1 - 2 - 201A - Front Almond Street Restroom In Nurse's Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Bridesburg Annex | 7471 Bridesburg Annex - 1 - 2 - S12 - Front Stairwell Outside Nurse's Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Bridesburg Annex | 7471 Bridesburg Annex - 1 - 2 - S2 - Rear Stairwell | Thinset | Assumed | Concealed Material but Assumed Present |
| Bridesburg Annex | 7471 Bridesburg Annex - 1 - CW - 212B - Men's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Bridesburg Annex | 7471 Bridesburg Annex - 1 - CW - 212C - Women's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Bridesburg Annex | 7471 Bridesburg Annex - 1 - CW - H21 2 - Hallway | Thinset | Assumed | Concealed Material but Assumed Present |
| Bridesburg Annex | 7471 Bridesburg Annex - 1 - B - B15 - Gym - Men's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Prince Hall | 7490 Prince Hall - 1 - 1 - H12 - Hallway at Auditorium | Thinset | Assumed | Concealed Material but Assumed Present |
| Prince Hall | 7490 Prince Hall - 1 - 1 - H13 - Hallway at Main Entrance | Thinset | Assumed | Concealed Material but Assumed Present |
| Prince Hall | 7490 Prince Hall - 1 - 1 - 100B - Cafeteria Service Line | Thinset | Assumed | Concealed Material but Assumed Present |
| Prince Hall | 7490 Prince Hall - 1 - 1 - 100C - Kitchen Office/Dish Room | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Prince Hall | 7490 Prince Hall - 1 - 1 - 102B - Men's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Prince Hall | 7490 Prince Hall - 1 - 1 - 102G - Women's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Prince Hall | 7490 Prince Hall - 1 - 1 - 103A - Classroom 103 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Prince Hall | 7490 Prince Hall - 1 - 1 - 104A - Classroom 104 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Prince Hall | 7490 Prince Hall - 1 - 1 - 105A - Classroom 105 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Prince Hall | 7490 Prince Hall - 1 - 1 - 106A - Classroom 106 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Prince Hall | 7490 Prince Hall - 1 - 1 - 107R - Principal's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Prince Hall | 7490 Prince Hall - 1 - 1 - 110C - Nurse's Suite - Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Prince Hall | 7490 Prince Hall - 1 - 1 - 119A - Boy's Locker Area | Thinset | Assumed | Concealed Material but Assumed Present |
| Prince Hall | 7490 Prince Hall - 1 - 1 - 119AA - Boy's Locker Area Showers | Thinset | Assumed | Concealed Material but Assumed Present |
| Prince Hall | 7490 Prince Hall - 1 - 1 - 119AB - Boy's Locker Area Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Prince Hall | 7490 Prince Hall - 1 - 1 - 119B - Girl's Locker Area | Thinset | Assumed | Concealed Material but Assumed Present |
| Prince Hall | 7490 Prince Hall - 1 - 1 - 119BA - Girl's Locker Area Showers | Thinset | Assumed | Concealed Material but Assumed Present |
| Prince Hall | 7490 Prince Hall - 1 - 1 - 119BB - Girl's Locker Area Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Prince Hall | 7490 Prince Hall - 1 - 1 - 119E - Gym Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Prince Hall | 7490 Prince Hall - 1 - 1 - 121 - Men's Restroom - Custodial by Boiler Room Entrance | Thinset | Assumed | Concealed Material but Assumed Present |
| Prince Hall | 7490 Prince Hall - 1 - 1 - 122 - Women's Restroom - Custodial by Boiler Room Entrance | Thinset | Assumed | Concealed Material but Assumed Present |
| Prince Hall | 7490 Prince Hall - 1 - 1 - 123A - Building Engineer's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Prince Hall | 7490 Prince Hall - 1 - 1 - 125A - Men's Restroom outside Teacher's Lounge | Thinset | Assumed | Concealed Material but Assumed Present |
| Prince Hall | 7490 Prince Hall - 1 - 1 - 125B - Women's Restroom outside Teacher's Lounge | Thinset | Assumed | Concealed Material but Assumed Present |
| Prince Hall | 7490 Prince Hall - 1 - 1 - 5R - Classroom 5 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Prince Hall | 7490 Prince Hall - 1 - 1 - 006B - Boy's Restroom near Stairwell #3 | Thinset | Assumed | Concealed Material but Assumed Present |
| Prince Hall | 7490 Prince Hall - 1 - 1 - 006G - Girl's Restroom near Stairwell #3 | Thinset | Assumed | Concealed Material but Assumed Present |
| Prince Hall | 7490 Prince Hall - 1 - 1 - 009B - Boy's Restroom near Stairwell #2 | Thinset | Assumed | Concealed Material but Assumed Present |
| Prince Hall | 7490 Prince Hall - 1 - 1 - 009G - Girl's Restroom near Stairwell #2 | Thinset | Assumed | Concealed Material but Assumed Present |
| Prince Hall | 7490 Prince Hall - 1 - 2 - 205B - Classroom 205 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Prince Hall | 7490 Prince Hall - 1 - 2 - 206B - Boy's Restroom near Stairwell #3 | Thinset | Assumed | Concealed Material but Assumed Present |
| Prince Hall | 7490 Prince Hall - 1 - 2 - 206G - Girl's Restroom near Stairwell #3 | Thinset | Assumed | Concealed Material but Assumed Present |
| Prince Hall | 7490 Prince Hall - 1 - 2 - 209B - Boy's Restroom near Stairwell #2 | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Prince Hall | 7490 Prince Hall - 1 - 2 - 209G - Girl's Restroom near Stairwell #2 | Thinset | Assumed | Concealed Material but Assumed Present |
| Feltonville Arts | 7500 Feltonville Arts - 2 - 1 - 103-2 - Main Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Feltonville Arts | 7500 Feltonville Arts - 2 - 1 - H12 - Lobby by Main Entrance and Main Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Feltonville Arts | 7500 Feltonville Arts - 2 - 1 - H14 - Hallway from 105 to 110 | Thinset | Assumed | Concealed Material but Assumed Present |
| Feltonville Arts | 7500 Feltonville Arts - 2 - 1 - H15 - Hallway from 111 to cafeteria | Thinset | Assumed | Concealed Material but Assumed Present |
| Feltonville Arts | 7500 Feltonville Arts - 1 - 1 - 2-1 - Restroom to Right of Custodial Closet used as Storage | Thinset | Assumed | Concealed Material but Assumed Present |
| Feltonville Arts | 7500 Feltonville Arts - 1 - 1 - 4-1 - Men's Restroom next to Building Engineer's Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Feltonville Arts | 7500 Feltonville Arts - 1 - 2 - 104 - Boy's Restroom next to Instrumental Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Feltonville Arts | 7500 Feltonville Arts - 1 - 2 - 106-1 - Girl's Restroom next to Music Classroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Feltonville Arts | 7500 Feltonville Arts - 1 - 3 - 210 - Men's Staff Restroom next to Classroom 201 Computer Lab | Thinset | Assumed | Concealed Material but Assumed Present |
| Feltonville Arts | 7500 Feltonville Arts - 1 - 1 - 14 - Health Suite Office near Boiler Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Feltonville Arts | 7500 Feltonville Arts - 1 - 1 - 14A - Health Suite rear Storage Closet | Thinset | Assumed | Concealed Material but Assumed Present |
| Feltonville Arts | 7500 Feltonville Arts - 1 - 1 - 14B - Health Suite Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Feltonville Arts | 7500 Feltonville Arts - 1 - 1 - 2-1 - Restroom to Right of Custodial Closet used as Storage | Thinset | Assumed | Concealed Material but Assumed Present |
| Feltonville Arts | 7500 Feltonville Arts - 1 - 1 - 2A - Custodial Closet in Restroom 02 | Thinset | Assumed | Concealed Material but Assumed Present |
| Feltonville Arts | 7500 Feltonville Arts - 1 - 1 - 4-1 - Men's Restroom next to Building Engineer's Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Feltonville Arts | 7500 Feltonville Arts - 1 - 2 - 116A - Principal's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Feltonville Arts | 7500 Feltonville Arts - 1 - 2 - 104 - Boy's Restroom next to Instrumental Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Feltonville Arts | 7500 Feltonville Arts - 1 - 2 - 106-1 - Girl's Restroom next to Music Classroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Feltonville Arts | 7500 Feltonville Arts - 1 - 3 - 209 - Girl's Restroom next to Computer Lab Classroom 201 | Thinset | Assumed | Concealed Material but Assumed Present |
| Feltonville Arts | 7500 Feltonville Arts - 1 - 3 - 209B - Custodial Closet in Girl's Restroom near Stalls | Thinset | Assumed | Concealed Material but Assumed Present |
| Feltonville Arts | 7500 Feltonville Arts - 1 - 3 - 210 - Men's Staff Restroom next to Classroom 201 Computer Lab | Thinset | Assumed | Concealed Material but Assumed Present |
| Feltonville Arts | 7500 Feltonville Arts - 2 - 1 - 105A - Boy's Restroom across from Classroom 104 | Thinset | Assumed | Concealed Material but Assumed Present |
| Feltonville Arts | 7500 Feltonville Arts - 2 - 1 - 105B - Girl's Restroom across from Classroom 104 | Thinset | Assumed | Concealed Material but Assumed Present |
| Feltonville Arts | 7500 Feltonville Arts - 2 - 1 - 109D - Classroom 109 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Feltonville Arts | 7500 Feltonville Arts - 2 - 1 - 110A - Classroom 110 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Feltonville Arts | 7500 Feltonville Arts - 2 - 1 - 112C - Boy's Restroom across from Elevator | Thinset | Assumed | Concealed Material but Assumed Present |
| Feltonville Arts | 7500 Feltonville Arts - 2 - 1 - 112B - Staff Restroom across from Elevator | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Feltonville Arts | 7500 Feltonville Arts - 2 - 1 - 112A - Girl's Restroom next to Classroom 111 | Thinset | Assumed | Concealed Material but Assumed Present |
| Feltonville Arts | 7500 Feltonville Arts - 2 - 1 - 102-2 - Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Feltonville Arts | 7500 Feltonville Arts - 2 - 1 - 102A - Storage Closet in Kitchen across from Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Feltonville Arts | 7500 Feltonville Arts - 2 - 1 - 102B - Kitchen Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Feltonville Arts | 7500 Feltonville Arts - 2 - 1 - 102C - Kitchen Storage near front seating area | Thinset | Assumed | Concealed Material but Assumed Present |
| Feltonville Arts | 7500 Feltonville Arts - 2 - 1 - 102D - Restroom in Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Feltonville Arts | 7500 Feltonville Arts - 2 - 2 - 216A - Gym Men's Locker Room now Storage | Thinset | Assumed | Concealed Material but Assumed Present |
| Feltonville Arts | 7500 Feltonville Arts - 2 - 2 - 216B - Boy's Gym Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Feltonville Arts | 7500 Feltonville Arts - 2 - 2 - 216C - Girl's Gym Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Feltonville Arts | 7500 Feltonville Arts - 2 - 2 - 216D - Gym Women's Locker Room now used as Storage | Thinset | Assumed | Concealed Material but Assumed Present |
| Feltonville Arts | 7500 Feltonville Arts - 2 - 2 - 213D - Female Staff Restroom across from Elevator on Second Floor | Thinset | Assumed | Concealed Material but Assumed Present |
| Feltonville Arts | 7500 Feltonville Arts - 2 - 2 - 213C - Staff Restroom across from Elevator | Thinset | Assumed | Concealed Material but Assumed Present |
| Feltonville Arts | 7500 Feltonville Arts - 2 - 2 - 213B - Men's Staff Restroom across from Elevator on Second Floor | Thinset | Assumed | Concealed Material but Assumed Present |
| Feltonville Arts | 7500 Feltonville Arts - 2 - 2 - 205B - Girl's Restroom across from Classroom 205 | Thinset | Assumed | Concealed Material but Assumed Present |
| Feltonville Arts | 7500 Feltonville Arts - 2 - 2 - 205C - Boy's Restroom across from Classroom 205 | Thinset | Assumed | Concealed Material but Assumed Present |
| Feltonville Arts | 7500 Feltonville Arts - 2 - 3 - 301A - Boy's Restroom across from Classroom 302 | Thinset | Assumed | Concealed Material but Assumed Present |
| Feltonville Arts | 7500 Feltonville Arts - 2 - 3 - 301B - Girl's Restroom across from Classroom 301 | Thinset | Assumed | Concealed Material but Assumed Present |
| Feltonville Arts | 7500 Feltonville Arts - 2 - 3 - 312 - Boy's Restroom across from Elevator | Thinset | Assumed | Concealed Material but Assumed Present |
| Feltonville Arts | 7500 Feltonville Arts - 2 - 3 - 313 - Staff Restroom across from Elevator | Thinset | Assumed | Concealed Material but Assumed Present |
| Feltonville Arts | 7500 Feltonville Arts - 2 - 3 - 314 - Girl's Restroom across from Elevator | Thinset | Assumed | Concealed Material but Assumed Present |
| Bethune | 7510 Bethune - 1 - 1 - 117D - Cafeteria | Thinset | Assumed | Concealed Material but Assumed Present |
| Bethune | 7510 Bethune - 1 - 1 - 117A - Auditorium | Thinset | Assumed | Concealed Material but Assumed Present |
| Bethune | 7510 Bethune - 1 - 1 - 121G - Nurse's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Bethune | 7510 Bethune - 1 - 1 - 116B - Gym Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Bethune | 7510 Bethune - 1 - 1 - 122J - Principal's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Bethune | 7510 Bethune - 1 - 1 - 117G - Men's Restroom in Entrance Lobby | Thinset | Assumed | Concealed Material but Assumed Present |
| Bethune | 7510 Bethune - 1 - 2 - 205B - Boy's Restroom across from Classroom 205 | Thinset | Assumed | Concealed Material but Assumed Present |
| Bethune | 7510 Bethune - 1 - 2 - 214B - Girl's Restroom across from Classroom 214 | Thinset | Assumed | Concealed Material but Assumed Present |
| Bethune | 7510 Bethune - 1 - B - 001B - Classroom 1 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Bethune | 7510 Bethune - 1 - B - 002B - Classroom 2 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Bethune | 7510 Bethune - 1 - B - 003A - Classroom 3 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Bethune | 7510 Bethune - 1 - B - 004B - Classroom 4 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Bethune | 7510 Bethune - 1 - B - 006A - Classroom 5 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Bethune | 7510 Bethune - 1 - B - 10A - Former Building Engineer's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Bethune | 7510 Bethune - 1 - B - 007B - Custodian's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Bethune | 7510 Bethune - 1 - 2 - 209B - Unisex Restroom in between Stairwell B and Classroom 210 | Thinset | Assumed | Concealed Material but Assumed Present |
| Bethune | 7510 Bethune - 1 - 2 - 205C - Gender Neutral Restroom in between Classroom 205 and Stairwell A | Thinset | Assumed | Concealed Material but Assumed Present |
| Bethune | 7510 Bethune - 1 - 1 - 116D - Boy's Locker Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Bethune | 7510 Bethune - 1 - 1 - 116C - Girl's Locker Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Bethune | 7510 Bethune - 1 - 1 - 110B - Boy's Restroom across from Classroom 110 | Thinset | Assumed | Concealed Material but Assumed Present |
| Bethune | 7510 Bethune - 1 - 1 - 110C - Janitor's Closet in Boy's Restroom across from Classroom 110 | Thinset | Assumed | Concealed Material but Assumed Present |
| Bethune | 7510 Bethune - 1 - 1 - 110A - Girl's Restroom across from Classroom 114 | Thinset | Assumed | Concealed Material but Assumed Present |
| Bethune | 7510 Bethune - 1 - 1 - 117F - Women's Restroom Entrance Lobby | Thinset | Assumed | Concealed Material but Assumed Present |
| Bethune | 7510 Bethune - 1 - 2 - 210B - Boy's Restroom across from Classroom 210 | Thinset | Assumed | Concealed Material but Assumed Present |
| Bethune | 7510 Bethune - 1 - 2 - 210C - Janitor's Closet in Boy's Restroom across from Classroom 210 | Thinset | Assumed | Concealed Material but Assumed Present |
| Bethune | 7510 Bethune - 1 - 2 - 201C - Girl's Restroom across from Classroom 201 | Thinset | Assumed | Concealed Material but Assumed Present |
| Bethune | 7510 Bethune - 1 - 1 - 106B - Girl's Restroom across from Classroom 101 | Thinset | Assumed | Concealed Material but Assumed Present |
| Bethune | 7510 Bethune - 1 - 1 - 105B - Boy's Restroom across from Classroom 105 | Thinset | Assumed | Concealed Material but Assumed Present |
| Bethune | 7510 Bethune - 1 - 1 - 105C - Janitor's Closet in Boy's Restroom across from Classroom 105 | Thinset | Assumed | Concealed Material but Assumed Present |
| Bethune | 7510 Bethune - 1 - 2 - 205D - Janitor's Closet in Boy's Restroom across from Classroom 205 | Thinset | Assumed | Concealed Material but Assumed Present |
| Trinidad | 7514 Trinidad - 1 - 1 - 6 - Staff Restroom across from Classroom 5 | Thinset | Assumed | Concealed Material but Assumed Present |
| Trinidad | 7514 Trinidad - 1 - 1 - 12 - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Trinidad | 7514 Trinidad - 1 - 1 - 13 - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Rowen | 7530 Rowen - 1 - BS - 6 - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Rowen | 7530 Rowen - 1 - 1 - 101B - Classroom 101 Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Rowen | 7530 Rowen - 1 - 1 - 102B - Classroom 102 Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Rowen | 7530 Rowen - 1 - 1 - S15 - Stairwell between Classrooms 104 and 101 | Thinset | Assumed | Concealed Material but Assumed Present |
| Rowen | 7530 Rowen - 1 - 1 - 114B - Women's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Rowen | 7530 Rowen - 1 - 1 - H13 - Hallway alongside the Auditorium | Thinset | Assumed | Concealed Material but Assumed Present |
| Rowen | 7530 Rowen - 1 - 1 - 115C - Foyer to the Men's Restroom at the Auditorium | Thinset | Assumed | Concealed Material but Assumed Present |
| Rowen | 7530 Rowen - 1 - 1 - 117A - Principal's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Rowen | 7530 Rowen - 1 - 1 - 119A - Nurse's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Rowen | 7530 Rowen - 1 - 2 - 219 - Girl's Restroom across from Classroom 215 | Thinset | Assumed | Concealed Material but Assumed Present |
| Rowen | 7530 Rowen - 1 - 2 - 220 - Teacher's Restroom next to Classroom 214 | Thinset | Assumed | Concealed Material but Assumed Present |
| Rowen | 7530 Rowen - 1 - 1 - 115B - Men's Restroom at the Auditorium | Thinset | Assumed | Concealed Material but Assumed Present |
| Rowen | 7530 Rowen - 1 - BS - 004B - Building Engineer Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Rowen | 7530 Rowen - 1 - BS - S01A - Stairwell by Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Rowen | 7530 Rowen - 1 - BS - 1 - Boy's Restroom outside of the Library | Thinset | Assumed | Concealed Material but Assumed Present |
| Rowen | 7530 Rowen - 1 - BS - H001 - Hallway from the Boy's Restroom to the Library | Thinset | Assumed | Concealed Material but Assumed Present |
| Rowen | 7530 Rowen - 1 - BS - 3 - Library | Thinset | Assumed | Concealed Material but Assumed Present |
| Rowen | 7530 Rowen - 1 - BS - 4 - Gym / Cafeteria | Thinset | Assumed | Concealed Material but Assumed Present |
| Rowen | 7530 Rowen - 1 - BS - 004C - Gym Teacher's Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Rowen | 7530 Rowen - 1 - BS - 004D - Gym Storage Closet | Thinset | Assumed | Concealed Material but Assumed Present |
| Rowen | 7530 Rowen - 1 - BS - H002 - Hallway from the bottom of the stairs near the Girl's Restroom to the Cafeteria | Thinset | Assumed | Concealed Material but Assumed Present |
| Rowen | 7530 Rowen - 1 - BS - 6 - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Rowen | 7530 Rowen - 1 - 1 - 101A - Classroom 101 Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Rowen | 7530 Rowen - 1 - 1 - 102A - Classroom 102 Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Rowen | 7530 Rowen - 1 - 1 - 102B - Classroom 102 Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Rowen | 7530 Rowen - 1 - 1 - H11 - Hallway from Classrooms 101 to 112 | Thinset | Assumed | Concealed Material but Assumed Present |
| Rowen | 7530 Rowen - 1 - 2 - 205A - Boy's Restroom next to Classroom 205 | Thinset | Assumed | Concealed Material but Assumed Present |
| Rowen | 7530 Rowen - 1 - 2 - H24 - Hallway from Classroom 202 to Classroom 213 | Thinset | Assumed | Concealed Material but Assumed Present |
| Rowen | 7530 Rowen - 1 - 2 - H25 - Hallway from Teacher's Lounge 217 to Classroom 214 | Thinset | Assumed | Concealed Material but Assumed Present |
| Rowen | 7530 Rowen - 1 - 2 - 219 - Girl's Restroom across from Classroom 215 | Thinset | Assumed | Concealed Material but Assumed Present |
| Rowen | 7530 Rowen - 1 - BS - S03B - Small steps leading into the Gym from the Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Rowen | 7530 Rowen - 1 - BS - 4-FAR1 - Gym / Cafeteria Foul Air/ Relief Shaft 1 | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Rowen | 7530 Rowen - 1 - BS - S02A - Stairwell Vestibule outside Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Rowen | 7530 Rowen - 1 - BS - 4-FAR3 - Gym / Cafeteria Foul Air/ Relief Shaft 3 | Thinset | Assumed | Concealed Material but Assumed Present |
| Rowen | 7530 Rowen - 1 - BS - 4-FAR4 - Gym / Cafeteria Foul Air/ Relief Shaft 4 | Thinset | Assumed | Concealed Material but Assumed Present |
| Rowen | 7530 Rowen - 1 - BS - 4-FAR2 - Gym / Cafeteria Foul Air/ Relief Shaft 2 | Thinset | Assumed | Concealed Material but Assumed Present |
| Rowen | 7530 Rowen - 1 - BS - 4-AS1 - Gym / Cafeteria Air Shaft 1 | Thinset | Assumed | Concealed Material but Assumed Present |
| Rowen | 7530 Rowen - 1 - BS - S01B - Stairwell Vestibule outside Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Rowen | 7530 Rowen - 1 - BS - 4-FAR5 - Gym / Cafeteria Foul Air/ Relief Shaft 5 | Thinset | Assumed | Concealed Material but Assumed Present |
| Rowen | 7530 Rowen - 1 - BS - 004C-AS1 - Gym Teacher's Office Air Shaft 1 | Thinset | Assumed | Concealed Material but Assumed Present |
| Rowen | 7530 Rowen - 1 - 1 - 102A - Classroom 102 Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Lincoln | 8010 Lincoln - 1 - 1 - H1 - Main Entrance Hallway | Thinset | Assumed | Concealed Material but Assumed Present |
| Lincoln | 8010 Lincoln - 1 - 1 - 171B - Staff Restroom next to Classroom 171 - Left | Thinset | Assumed | Concealed Material but Assumed Present |
| Lincoln | 8010 Lincoln - 1 - 1 - 171C - Staff Restroom next to Classroom 171 - Right | Thinset | Assumed | Concealed Material but Assumed Present |
| Lincoln | 8010 Lincoln - 1 - 1 - KIT - Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Lincoln | 8010 Lincoln - 1 - 1 - WIR - Walk-In Refrigerator ' Right | Thinset | Assumed | Concealed Material but Assumed Present |
| Lincoln | 8010 Lincoln - 1 - 1 - WIF - Walk-In Freezer ' Left | Thinset | Assumed | Concealed Material but Assumed Present |
| Lincoln | 8010 Lincoln - 1 - 1 - FSRR - Food Services Staff Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Lincoln | 8010 Lincoln - 1 - 2 - R1 - Staff Restroom outside of Classroom 202 - Left | Thinset | Assumed | Concealed Material but Assumed Present |
| Lincoln | 8010 Lincoln - 1 - 2 - R2 - Staff Restroom outside of Classroom 202 - Right | Thinset | Assumed | Concealed Material but Assumed Present |
| Lincoln | 8010 Lincoln - 1 - 1 - W1 - Girl's Restroom across from Gymnasium 194 | Thinset | Assumed | Concealed Material but Assumed Present |
| Lincoln | 8010 Lincoln - 1 - 2 - 206R - Office 206 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Lincoln | 8010 Lincoln - 1 - 1 - M1 - Boy's Restroom across from Gymnasium 194 | Thinset | Assumed | Concealed Material but Assumed Present |
| Lincoln | 8010 Lincoln - 1 - 1 - W2 - Girl's Restroom across from Auditorium 193 | Thinset | Assumed | Concealed Material but Assumed Present |
| Lincoln | 8010 Lincoln - 1 - 1 - M2 - Boy's Restroom across from Auditorium 193 | Thinset | Assumed | Concealed Material but Assumed Present |
| Lincoln | 8010 Lincoln - 1 - 1 - 190D - Changing Room in Narrow Hallway outside of Art Classroom 192 and Auditorium - Left | Thinset | Assumed | Concealed Material but Assumed Present |
| Lincoln | 8010 Lincoln - 1 - 1 - 190F - Staff Restroom in Narrow Hallway outside of Art Classroom 192 and Auditorium - Right | Thinset | Assumed | Concealed Material but Assumed Present |
| Lincoln | 8010 Lincoln - 1 - 1 - 102C - Staff Restroom outside of Vo Tech Classroom 102 - Left | Thinset | Assumed | Concealed Material but Assumed Present |
| Lincoln | 8010 Lincoln - 1 - 1 - 102D - Staff Restroom outside of Vo Tech Classroom 102 - Right | Thinset | Assumed | Concealed Material but Assumed Present |
| Lincoln | 8010 Lincoln - 1 - 1 - 141A - Office 141 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Lincoln | 8010 Lincoln - 1 - 1 - 146A - Staff Restroom in the Main Office Suite | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Lincoln | 8010 Lincoln - 1 - 1 - MEN11 - Boy's Restroom across from Classroom 108 | Thinset | Assumed | Concealed Material but Assumed Present |
| Lincoln | 8010 Lincoln - 1 - 1 - 149F - Staff Restroom inside Nurse's Office 149 - Right | Thinset | Assumed | Concealed Material but Assumed Present |
| Lincoln | 8010 Lincoln - 1 - 1 - 149G - Student Restroom inside Nurse's Office 149 - Left | Thinset | Assumed | Concealed Material but Assumed Present |
| Lincoln | 8010 Lincoln - 1 - 1 - 196A - Girl's Locker Room 196A (includes showers/restroom) | Thinset | Assumed | Concealed Material but Assumed Present |
| Lincoln | 8010 Lincoln - 1 - 1 - 196B - Boy's Locker Room 196A (includes shower/restroom) | Thinset | Assumed | Concealed Material but Assumed Present |
| Lincoln | 8010 Lincoln - 1 - 1 - 197A - Visitor's Locker Room 197A (includes showers/restroom) | Thinset | Assumed | Concealed Material but Assumed Present |
| Lincoln | 8010 Lincoln - 1 - 1 - 197R - Gym Teacher's Office 197 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Lincoln | 8010 Lincoln - 1 - 2 - MEN21 - Men's Restroom across from Classroom 208 | Thinset | Assumed | Concealed Material but Assumed Present |
| Lincoln | 8010 Lincoln - 1 - 1 - 198R - Gym Teacher's Office 198 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Lincoln | 8010 Lincoln - 1 - 2 - WOM21 - Women's Restroom across from Classroom 218 | Thinset | Assumed | Concealed Material but Assumed Present |
| Lincoln | 8010 Lincoln - 1 - 2 - R3 - Staff Restroom outside of Classroom 220 - Right | Thinset | Assumed | Concealed Material but Assumed Present |
| Lincoln | 8010 Lincoln - 1 - 2 - 1A - Pre-K Classroom 1 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Lincoln | 8010 Lincoln - 1 - 2 - R4 - Staff Restroom outside of Classroom 220 - Left | Thinset | Assumed | Concealed Material but Assumed Present |
| Lincoln | 8010 Lincoln - 1 - 1 - WOM11 - Girl's Restroom across from Classroom 116 | Thinset | Assumed | Concealed Material but Assumed Present |
| Lincoln | 8010 Lincoln - 1 - 1 - 116B - Staff Restroom across from Classroom 116 - Left | Thinset | Assumed | Concealed Material but Assumed Present |
| Lincoln | 8010 Lincoln - 1 - 1 - 116C - Staff Restroom across from Classroom 116 - Right | Thinset | Assumed | Concealed Material but Assumed Present |
| Lincoln | 8010 Lincoln - 1 - 1 - WOM12 - Girl's Restroom next to Classroom 165 | Thinset | Assumed | Concealed Material but Assumed Present |
| Lincoln | 8010 Lincoln - 1 - 1 - MEN12 - Boy's Restroom next to Classroom 167 | Thinset | Assumed | Concealed Material but Assumed Present |
| Lincoln Pool & Field House | 8012 Lincoln Pool & Field House - FH1 - 1 - 01 - Football Locker Room Shower Area | Thinset | Assumed | Concealed Material but Assumed Present |
| Lincoln Pool & Field House | 8012 Lincoln Pool & Field House - FH1 - 1 - 02 - Drying Area between Shower Area and Football Locker Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Lincoln Pool & Field House | 8012 Lincoln Pool & Field House - FH1 - 1 - 02C - Caged Storage Area in the Drying Area | Thinset | Assumed | Concealed Material but Assumed Present |
| Lincoln Pool & Field House | 8012 Lincoln Pool & Field House - FH1 - 1 - 15 - Drying Area between Shower Area and Middle (Visiting Team's) Locker Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Lincoln Pool & Field House | 8012 Lincoln Pool & Field House - FH1 - 1 - 17 - Middle (Visiting Team's) Locker Room Shower Area | Thinset | Assumed | Concealed Material but Assumed Present |
| Lincoln Pool & Field House | 8012 Lincoln Pool & Field House - FH1 - 1 - 22 - Storage Room behind Maintenance Equipment Garage and next to Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Lincoln Pool & Field House | 8012 Lincoln Pool & Field House - FH1 - 1 - 39 - Drying Area between Shower Area and Baseball Locker Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Lincoln Pool & Field House | 8012 Lincoln Pool & Field House - FH1 - 1 - 40 - Baseball Locker Room Shower Area | Thinset | Assumed | Concealed Material but Assumed Present |
| Lincoln Pool & Field House | 8012 Lincoln Pool & Field House - FH1 - 1 - 51 - Soccer Locker Room Shower Area | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Lincoln Pool & Field House | 8012 Lincoln Pool & Field House - FH1 - 2 - 31 - Kitchenette adjacent to Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Lincoln Pool & Field House | 8012 Lincoln Pool & Field House - FH1 - 2 - 32 - Restroom adjacent to Kitchenette | Thinset | Assumed | Concealed Material but Assumed Present |
| Lincoln Pool & Field House | 8012 Lincoln Pool & Field House - Pool1 - 1 - 030 - Left Side Restroom/Shower/Lockers | Thinset | Assumed | Concealed Material but Assumed Present |
| Lincoln Pool & Field House | 8012 Lincoln Pool & Field House - Pool1 - 1 - 031 - Right Side Staff Restroom/Shower/Lockers | Thinset | Assumed | Concealed Material but Assumed Present |
| Lincoln Pool & Field House | 8012 Lincoln Pool & Field House - Pool1 - 1 - 032A - Girl's Locker Room Shower Area | Thinset | Assumed | Concealed Material but Assumed Present |
| Lincoln Pool & Field House | 8012 Lincoln Pool & Field House - Pool1 - 1 - 033A - Boy's Locker Room Shower Area | Thinset | Assumed | Concealed Material but Assumed Present |
| Northeast | 8020 Northeast - 1 - 1 - H12A - Main Entrance Hallway | Thinset | Assumed | Concealed Material but Assumed Present |
| Northeast | 8020 Northeast - 1 - G - 010HA - Restroom in Lunch Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Northeast | 8020 Northeast - 1 - G - 010FA - Restroom in Building Engineer's Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Northeast | 8020 Northeast - 1 - G - 017F - Custodial Closet across from Classroom 17C | Thinset | Assumed | Concealed Material but Assumed Present |
| Northeast | 8020 Northeast - 1 - G - 021J - Men's Restroom across from Classroom 17C | Thinset | Assumed | Concealed Material but Assumed Present |
| Northeast | 8020 Northeast - 1 - G - 55 - Women's Restroom adjacent to Classroom 5 | Thinset | Assumed | Concealed Material but Assumed Present |
| Northeast | 8020 Northeast - 1 - G - 23A - Boy's Restroom adjacent to Cafeteria | Thinset | Assumed | Concealed Material but Assumed Present |
| Northeast | 8020 Northeast - 1 - G - 44 - Cafeteria | Thinset | Assumed | Concealed Material but Assumed Present |
| Northeast | 8020 Northeast - 1 - G - 24C - Teachers Lounge in Main Cafeteria | Thinset | Assumed | Concealed Material but Assumed Present |
| Northeast | 8020 Northeast - 1 - G - 029B - Kitchen Staff Restroom in Kitchen Managers Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Northeast | 8020 Northeast - 1 - G - 029A - Kitchen Managers Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Northeast | 8020 Northeast - 1 - G - 36 - Kitchen and Food Preparation | Thinset | Assumed | Concealed Material but Assumed Present |
| Northeast | 8020 Northeast - 1 - G - 36B - Dry Storage/Freezer Room in Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Northeast | 8020 Northeast - 1 - G - 26 - Maintenance Closet in Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Northeast | 8020 Northeast - 1 - G - 27 - Men's Restroom in Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Northeast | 8020 Northeast - 1 - G - 28 - Women's Restroom in Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Northeast | 8020 Northeast - 1 - G - 021A - SLC Coordinator Room 21A/21B | Thinset | Assumed | Concealed Material but Assumed Present |
| Northeast | 8020 Northeast - 1 - G - 020A - Office 22 across from Elevator | Thinset | Assumed | Concealed Material but Assumed Present |
| Northeast | 8020 Northeast - 1 - G - 020C - Boy's Restroom at Appreciate Ave and J Stairwell | Thinset | Assumed | Concealed Material but Assumed Present |
| Northeast | 8020 Northeast - 1 - G - 22 - Girl's Restroom adjacent to Cafeteria Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Northeast | 8020 Northeast - 1 - G - 022A - Maintenance Closet adjacent to Cafeteria Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Northeast | 8020 Northeast - 1 - G - 021A/021B - Room 21A - SLC Hub | Thinset | Assumed | Concealed Material but Assumed Present |
| Northeast | 8020 Northeast - 1 - 1 - 177/179A - Boy's Locker Room | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Northeast | 8020 Northeast - 1 - 1 - 177G - Girl's Locker Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Northeast | 8020 Northeast - 1 - 1 - 171E - Room 177 Athletic Department Office Bathroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Northeast | 8020 Northeast - 1 - 1 - 166A - Locker Room 166A | Thinset | Assumed | Concealed Material but Assumed Present |
| Northeast | 8020 Northeast - 1 - 1 - 162 - Classroom 162 | Thinset | Assumed | Concealed Material but Assumed Present |
| Northeast | 8020 Northeast - 1 - 1 - 101E - Restroom in Principal's Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Northeast | 8020 Northeast - 1 - 1 - 134G - Men's Staffroom adjacent to Classroom 138 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Northeast | 8020 Northeast - 1 - 1 - 134B - Men's Staff Restroom across the Hallway from Main Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Northeast | 8020 Northeast - 1 - 1 - 134C - Women's Staff Restroom across the Hallway from Main Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Northeast | 8020 Northeast - 1 - 1 - 134E - Women's Staff Locker Room Restroom across from Main Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Northeast | 8020 Northeast - 1 - 1 - 104A - Girl's Restroom next to Room 104 | Thinset | Assumed | Concealed Material but Assumed Present |
| Northeast | 8020 Northeast - 1 - 1 - 108A - Physics Storage Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Northeast | 8020 Northeast - 7 - 1 - 160A - Classroom 160 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Northeast | 8020 Northeast - 1 - 1 - 175C - Fitness Center/Weight Room 173 Storage Room Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Northeast | 8020 Northeast - 1 - 1 - 175B - Dance Studio Storage Room Bathroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Northeast | 8020 Northeast - 1 - 1 - 169A - Boy's Restroom adjacent to Classroom 117 | Thinset | Assumed | Concealed Material but Assumed Present |
| Northeast | 8020 Northeast - 1 - 1 - 169B - Custodial Closet adjacent to Classroom 117 | Thinset | Assumed | Concealed Material but Assumed Present |
| Northeast | 8020 Northeast - 1 - 1 - 123B - Counseling Office 123B | Thinset | Assumed | Concealed Material but Assumed Present |
| Northeast | 8020 Northeast - 1 - 1 - 135A - Staff Rest Room across from Classroom 125 | Thinset | Assumed | Concealed Material but Assumed Present |
| Northeast | 8020 Northeast - 1 - 1 - 141B - Assistant Nurse's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Northeast | 8020 Northeast - 1 - 1 - 147E - Auditorium Stage Girl's Dressing Room Bathroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Northeast | 8020 Northeast - 1 - 1 - 147F - Auditorium Stage Boy's Dressing Room Bathroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Northeast | 8020 Northeast - 1 - 2 - 219E - Boy's Restroom adjacent to Office 219C | Thinset | Assumed | Concealed Material but Assumed Present |
| Northeast | 8020 Northeast - 1 - 2 - 219D - Custodial Closet adjacent to Office 219C | Thinset | Assumed | Concealed Material but Assumed Present |
| Northeast | 8020 Northeast - 1 - 2 - 223B - Custodial Closet adjacent to Classroom 223A | Thinset | Assumed | Concealed Material but Assumed Present |
| Northeast | 8020 Northeast - 1 - 2 - 223T - Girl's Restroom adjacent to Classroom 223A | Thinset | Assumed | Concealed Material but Assumed Present |
| Northeast | 8020 Northeast - 1 - 2 - 222A - Office 222A | Thinset | Assumed | Concealed Material but Assumed Present |
| Northeast | 8020 Northeast - 1 - 2 - 222B - Custodial Closet adjacent to Stairwell C | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Northeast | 8020 Northeast - 1 - 2 - 224D - Library Faculty/Staff Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Northeast | 8020 Northeast - 1 - 2 - 226B - Office 226B adjacent to Stairwell B | Thinset | Assumed | Concealed Material but Assumed Present |
| Northeast | 8020 Northeast - 1 - 2 - 226C - Custodial Closet adjacent to Stairwell B | Thinset | Assumed | Concealed Material but Assumed Present |
| Northeast | 8020 Northeast - 1 - 2 - 201C - Boy's Restroom adjacent to Classroom 200 | Thinset | Assumed | Concealed Material but Assumed Present |
| Northeast | 8020 Northeast - 1 - 2 - 204D - Girl's Restroom adjacent to Classroom 204 | Thinset | Assumed | Concealed Material but Assumed Present |
| Northeast | 8020 Northeast - 1 - 2 - 206C - Boy's Restroom adjacent to Classroom 206 | Thinset | Assumed | Concealed Material but Assumed Present |
| Northeast | 8020 Northeast - 1 - 1 - 128C - Restroom in between Classroom 140 & 132 | Thinset | Assumed | Concealed Material but Assumed Present |
| Northeast | 8020 Northeast - 1 - G - 23ACC - Custodial Closet in Boy's Restroom adjacent to Cafeteria | Thinset | Assumed | Concealed Material but Assumed Present |
| Northeast | 8020 Northeast - 1 - 1 - 123C - Custodial Closet adjacent to Office 123A | Thinset | Assumed | Concealed Material but Assumed Present |
| Northeast | 8020 Northeast - 1 - G - 015B - Women's Restroom across from Classroom 16B | Thinset | Assumed | Concealed Material but Assumed Present |
| Northeast | 8020 Northeast - 1 - G - 010AA - Restroom inside Staff Lounge/Locker Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Northeast | 8020 Northeast - 1 - 1 - S12B:PC - Pipe Chase in Stairwell A | Thinset | Assumed | Concealed Material but Assumed Present |
| Northeast | 8020 Northeast - 1 - G - 021A-PC - Pipe Chase in SLC Coordinator Room 21A/21B | Thinset | Assumed | Concealed Material but Assumed Present |
| Northeast | 8020 Northeast - 1 - 1 - 177H - Girl's Locker Room Shower Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Northeast | 8020 Northeast - 1 - 1 - 177I - Girl's Locker Room Open Shower Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Northeast | 8020 Northeast - 1 - G - 020D - Custodial Closet Next To Boy ?s Restroom At Stairwell J | Thinset | Assumed | Concealed Material but Assumed Present |
| Northeast | 8020 Northeast - 1 - 2 - 242C - Girl's Restroom Next To Stairwell A | Thinset | Assumed | Concealed Material but Assumed Present |
| Northeast | 8020 Northeast - 1 - G - 22E - Custodial Next To Girl ?s Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Northeast | 8020 Northeast - 7 - 1 - 158A - Classroom 158 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Northeast | 8020 Northeast - 7 - 1 - 160A - Classroom 160 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Northeast | 8020 Northeast - 7 - 1 - 182 - Men's Staff Restroom adjacent to Classroom 160 | Thinset | Assumed | Concealed Material but Assumed Present |
| Northeast | 8020 Northeast - 7 - 1 - 184 - Storage Room adjacent to Classroom 158 (former women's restroom) | Thinset | Assumed | Concealed Material but Assumed Present |
| Northeast Field (Fieldhouse) | 8029 Northeast Field (Fieldhouse) - 1 - G - 16 - Girl's Shower Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Northeast Field (Fieldhouse) | 8029 Northeast Field (Fieldhouse) - 1 - G - 18 - Girl's Restroom in Girl's Locker Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Northeast Field (Fieldhouse) | 8029 Northeast Field (Fieldhouse) - 1 - G - 19 - Boy's Restroom in Boy's Locker Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Northeast Field (Fieldhouse) | 8029 Northeast Field (Fieldhouse) - 1 - G - 20 - Boy's Locker Room in Boy's Locker Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Northeast Field (Fieldhouse) | 8029 Northeast Field (Fieldhouse) - 1 - G - 21 - Boy's Shower Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Northeast Field (Fieldhouse) | 8029 Northeast Field (Fieldhouse) - 1 - G - 28 - Coaches Shower and Restroom | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Northeast Field (Fieldhouse) | 8029 Northeast Field (Fieldhouse) - 1 - G - 30/31 - Soccer and Lacrosse Locker Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Northeast Field (Fieldhouse) | 8029 Northeast Field (Fieldhouse) - 1 - G - 5 - Women's Restroom on Athletic Field Side | Thinset | Assumed | Concealed Material but Assumed Present |
| Northeast Field (Fieldhouse) | 8029 Northeast Field (Fieldhouse) - 1 - G - 7 - Official's Shower Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Northeast Field (Fieldhouse) | 8029 Northeast Field (Fieldhouse) - 1 - G - 34 - Boy's Restroom in Soccer and Lacrosse Locker Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Northeast Field (Fieldhouse) | 8029 Northeast Field (Fieldhouse) - 1 - G - 32 - Men's Restroom on Athletic Field Side | Thinset | Assumed | Concealed Material but Assumed Present |
| Northeast Field (Fieldhouse) | 8029 Northeast Field (Fieldhouse) - 1 - G - 19A - Custodial Closet next to Boy's Restroom in Boy's Locker Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Northeast Field (Fieldhouse) | 8029 Northeast Field (Fieldhouse) - 1 - G - 6 - Girl's Restroom inside Officials Locker Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Northeast Field (Fieldhouse) | 8029 Northeast Field (Fieldhouse) - 1 - G - 33 - Shower Room in Soccer and Lacrosse Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Northeast Field (Fieldhouse) | 8029 Northeast Field (Fieldhouse) - 1 - G - 54-G - Concession Stand Area | Thinset | Assumed | Concealed Material but Assumed Present |
| Northeast Field (Fieldhouse) | 8029 Northeast Field (Fieldhouse) - 1 - G - 9 - Women's Restroom adjacent to Building Engineer's Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Northeast Field (Fieldhouse) | 8029 Northeast Field (Fieldhouse) - 1 - G - 10 - Official's Locker Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Northeast Field (Fieldhouse) | 8029 Northeast Field (Fieldhouse) - 1 - G - 54A-G - Concession Stand Storage Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Northeast Field (Fieldhouse) | 8029 Northeast Field (Fieldhouse) - 1 - G - 18A - Custodial Closet next to Girl's Restroom in Girl's Locker Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Northeast Field (Fieldhouse) | 8029 Northeast Field (Fieldhouse) - 1 - G - 34A - Storage Room in Boy's Restroom in Soccer and Lacrosse Locker Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Northeast Field (Fieldhouse) | 8029 Northeast Field (Fieldhouse) - 1 - G - 17 - Girl's Locker and Shower Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Northeast Field (Fieldhouse) | 8029 Northeast Field (Fieldhouse) - 1 - G - 3:PC1 - Pipe Chase in Garage (wall 2) | Thinset | Assumed | Concealed Material but Assumed Present |
| Northeast Field (Fieldhouse) | 8029 Northeast Field (Fieldhouse) - 1 - G - 3-PC-2 - Pipe Chase in Corner of Wall 2/3 | Thinset | Assumed | Concealed Material but Assumed Present |
| Northeast Field (Fieldhouse) | 8029 Northeast Field (Fieldhouse) - 1 - G - 28 - Coaches Shower and Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Northeast Field (Fieldhouse) | 8029 Northeast Field (Fieldhouse) - 1 - 2 - 54-2 - Restroom in Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Washington HS | 8030 Washington HS - 1 - 1 - 1A_HA01 - Hallway in Front of Auditorium | Thinset | Assumed | Concealed Material but Assumed Present |
| Washington HS | 8030 Washington HS - 1 - GD - GDD_32 - Boys Locker Room Across from REC Room Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Washington HS | 8030 Washington HS - 1 - GD - GDD_28 - Girls Locker Restroom Next to Beacon Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Washington HS | 8030 Washington HS - 1 - 1 - 1D_15 - Storage Next to Teacher Office 142A | Thinset | Assumed | Concealed Material but Assumed Present |
| Washington HS | 8030 Washington HS - 1 - 1 - 1D_151 - Restroom in Teacher Office 142A | Thinset | Assumed | Concealed Material but Assumed Present |
| Washington HS | 8030 Washington HS - 1 - 1 - 1C_156A - Business 156 Restroom (Not used) | Thinset | Assumed | Concealed Material but Assumed Present |
| Washington HS | 8030 Washington HS - 1 - 1 - 1D_177A - Bathroom (Apartment) | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Washington HS | 8030 Washington HS - 1 - 1 - ID_142B - Boys Locker Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Washington HS | 8030 Washington HS - 2 - 1 - 1E_507 - Girl's Restroom across from Classroom 506 | Thinset | Assumed | Concealed Material but Assumed Present |
| Washington HS | 8030 Washington HS - 2 - GD - GDE_413A - Men's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Washington HS | 8030 Washington HS - 1 - 1 - 1C_156A - Business 156 Restroom (Not used) | Thinset | Assumed | Concealed Material but Assumed Present |
| Washington HS | 8030 Washington HS - 2 - GD - GDE_414 - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Washington HS | 8030 Washington HS - 1 - 1 - 1D_177A - Bathroom (Apartment) | Thinset | Assumed | Concealed Material but Assumed Present |
| Washington HS | 8030 Washington HS - 2 - GD - GDE_414A - Women's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Washington HS | 8030 Washington HS - 2 - 1 - 1E_505 - Boy's Restroom across from Classroom 506 | Thinset | Assumed | Concealed Material but Assumed Present |
| Washington HS | 8030 Washington HS - 2 - GD - GDE_413 - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Washington Field House | 8039 Washington Field House - 1 - 1 - 7A - Boy's Locker Room Shower (Home) | Thinset | Assumed | Concealed Material but Assumed Present |
| Washington Field House | 8039 Washington Field House - 2 - 1 - 1A - Girl's Locker Room Closest to Northeast Ave. Shower | Thinset | Assumed | Concealed Material but Assumed Present |
| Washington Field House | 8039 Washington Field House - 2 - 1 - 7-2B - Showers in Boy's Locker Room 2nd closest to Northeast Ave | Thinset | Assumed | Concealed Material but Assumed Present |
| Washington Field House | 8039 Washington Field House - 1 - 1 - 1-1B - Showers in Boy's Locker Room (Visitor) | Thinset | Assumed | Concealed Material but Assumed Present |
| Washington Field House | 8039 Washington Field House - 2 - 1 - 12C - Showers in Locker Room farthest from Northeast Ave | Thinset | Assumed | Concealed Material but Assumed Present |
| Washington Field House | 8039 Washington Field House - 2 - 1 - 2-3A - Shower in Coaching Staff Office next to Men's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Washington Field House | 8039 Washington Field House - 2 - 1 - 1A - Girl's Locker Room Closest to Northeast Ave. Shower | Thinset | Assumed | Concealed Material but Assumed Present |
| CADI | 8070 CADI - 1 - 4 - 418RR - Men's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| CADI | 8070 CADI - 1 - 4 - 417RR - Women's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| CADI | 8070 CADI - 1 - 4 - 418RR - Men's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| CADI | 8070 CADI - 1 - 4 - 417RR - Women's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Swenson | 8090 Swenson - 1 - 1 - 175 - Candy Making Kitchen adjacent to Stairwell #4 | Thinset | Assumed | Concealed Material but Assumed Present |
| Swenson | 8090 Swenson - 1 - 1 - H15C - Entrance foyer by Stairwell #6 | Thinset | Assumed | Concealed Material but Assumed Present |
| Swenson | 8090 Swenson - 1 - 1 - 176 - Candy Making Storage Area | Thinset | Assumed | Concealed Material but Assumed Present |
| Swenson | 8090 Swenson - 1 - 1 - 176A - Office Inside Candy Making Storage | Thinset | Assumed | Concealed Material but Assumed Present |
| Swenson | 8090 Swenson - 1 - 1 - H15A - Main Building Entrance Foyer | Thinset | Assumed | Concealed Material but Assumed Present |
| Swenson | 8090 Swenson - 1 - 1 - 171 - Teacher Dining Hall 171 (Lion's Den) | Thinset | Assumed | Concealed Material but Assumed Present |
| Swenson | 8090 Swenson - 1 - 1 - 172 - Restaurant Classroom - Kitchen adj to Lion's Den | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Swenson | 8090 Swenson - 1 - 1 - 166-1 - Hospitality Room Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Swenson | 8090 Swenson - 1 - 1 - 184 - Cafeteria Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Swenson | 8090 Swenson - 1 - 1 - 12 - Mens Faculty Restroom by Auto-Shop Theory Classroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Swenson | 8090 Swenson - 1 - 1 - 23 - Female Staff Restroom (Gym) - Outside Machine Shop | Thinset | Assumed | Concealed Material but Assumed Present |
| Swenson | 8090 Swenson - 1 - 1 - 25 - Mens Faculty Restroom (Gym) - outside Machine Shop | Thinset | Assumed | Concealed Material but Assumed Present |
| Swenson | 8090 Swenson - 1 - 1 - 46 - Staff Restroom outside Masonry Classroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Swenson | 8090 Swenson - 1 - 1 - 9A - Female Faculty Restroom by School Police Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Swenson | 8090 Swenson - 1 - 1 - 175 - Candy Making Kitchen adjacent to Stairwell #4 | Thinset | Assumed | Concealed Material but Assumed Present |
| Swenson | 8090 Swenson - 1 - 1 - 124 - Female Locker Room Outside Classroom 126 | Thinset | Assumed | Concealed Material but Assumed Present |
| Swenson | 8090 Swenson - 1 - 1 - 20C - Staff Locker Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Swenson | 8090 Swenson - 1 - 1 - 176A - Office Inside Candy Making Storage | Thinset | Assumed | Concealed Material but Assumed Present |
| Swenson | 8090 Swenson - 1 - 1 - 167 - Locker Room Storage next to Bake Shop | Thinset | Assumed | Concealed Material but Assumed Present |
| Swenson | 8090 Swenson - 1 - 1 - 129A - Classroom 128 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Swenson | 8090 Swenson - 1 - 1 - 176B - Storage Inside Candy Making Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Swenson | 8090 Swenson - 1 - 1 - 188 - Kitchen and Wash Storage by Windows | Thinset | Assumed | Concealed Material but Assumed Present |
| Swenson | 8090 Swenson - 1 - 2 - 221 - Girl's Restroom (ROTC) across from 204 | Thinset | Assumed | Concealed Material but Assumed Present |
| Swenson | 8090 Swenson - 1 - 2 - 223 - Women's Faculty Restroom (ROTC) by Classroom 204 | Thinset | Assumed | Concealed Material but Assumed Present |
| Swenson | 8090 Swenson - 1 - 2 - 224 - Men's Restroom (ROTC) by room 204 | Thinset | Assumed | Concealed Material but Assumed Present |
| Swenson | 8090 Swenson - 1 - 2 - 243 - Boy's Restroom outside Classroom 265 | Thinset | Assumed | Concealed Material but Assumed Present |
| Swenson | 8090 Swenson - 1 - 2 - 241 - Boys Restroom outside Classroom 253 | Thinset | Assumed | Concealed Material but Assumed Present |
| Swenson | 8090 Swenson - 1 - 2 - 239 - Men's Restroom outside Classroom 253 | Thinset | Assumed | Concealed Material but Assumed Present |
| Swenson | 8090 Swenson - 1 - 2 - 242 - Women's Restroom outside Classroom 263 | Thinset | Assumed | Concealed Material but Assumed Present |
| Swenson | 8090 Swenson - 1 - 2 - 237A - Girl's Restroom outside Classroom 265 | Thinset | Assumed | Concealed Material but Assumed Present |
| Swenson | 8090 Swenson - 1 - 1 - 101B - Principal's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Swenson | 8090 Swenson - 1 - 1 - 118 - Room 114 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Swenson | 8090 Swenson - 1 - 1 - 125 - Staff Restroom by Classroom 144 | Thinset | Assumed | Concealed Material but Assumed Present |
| Swenson | 8090 Swenson - 1 - 1 - 132-2 - Boys Restroom outside Classroom 130 | Thinset | Assumed | Concealed Material but Assumed Present |
| Swenson | 8090 Swenson - 1 - 1 - 141 - Storage Area Connecting space 140 & 140A | Thinset | Assumed | Concealed Material but Assumed Present |
| Swenson | 8090 Swenson - 1 - 1 - 140-RR - Boy's restroom inside Classroom 144 | Thinset | Assumed | Concealed Material but Assumed Present |
| Swenson | 8090 Swenson - 1 - 1 - 145 - Girl's Restroom inside Classroom 144 | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Swenson | 8090 Swenson - 1 - 1 - 167A - Student Restroom across from Classroom 144 | Thinset | Assumed | Concealed Material but Assumed Present |
| Swenson | 8090 Swenson - 1 - 1 - 172F - Boy's Restroom in Culinary | Thinset | Assumed | Concealed Material but Assumed Present |
| Swenson | 8090 Swenson - 1 - 1 - 172E - Food Storage Room next to Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Swenson | 8090 Swenson - 1 - 1 - 172 - Restaurant Classroom - Kitchen adj to Lion's Den | Thinset | Assumed | Concealed Material but Assumed Present |
| Swenson | 8090 Swenson - 1 - 1 - 166-1 - Hospitality Room Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Swenson | 8090 Swenson - 1 - 1 - 150B - Special Needs Classroom 160 - Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Swenson | 8090 Swenson - 1 - 1 - 184 - Cafeteria Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Swenson | 8090 Swenson - 1 - 1 - 190 - Boy's Restroom (Cafeteria) in H11D | Thinset | Assumed | Concealed Material but Assumed Present |
| Swenson | 8090 Swenson - 1 - 1 - 191 - Girl's Restroom in Cafeteria in H11B | Thinset | Assumed | Concealed Material but Assumed Present |
| Swenson | 8090 Swenson - 1 - 1 - 187 - Cafeteria Kitchen Dry Storage | Thinset | Assumed | Concealed Material but Assumed Present |
| Swenson | 8090 Swenson - 1 - 1 - 186 - Women's Restroom in Kitchen - Locker Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Swenson | 8090 Swenson - 1 - 1 - 11 - Female Student Restroom by School Police Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Swenson | 8090 Swenson - 1 - 1 - 12 - Mens Faculty Restroom by Auto-Shop Theory Classroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Swenson | 8090 Swenson - 1 - 1 - 13 - Boy's Restroom by Auto-Shop Theory Classroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Swenson | 8090 Swenson - 1 - 1 - 21 - Custodial Closet in H-Gym1 below Weight Room Storage | Thinset | Assumed | Concealed Material but Assumed Present |
| Swenson | 8090 Swenson - 1 - 1 - 23 - Female Staff Restroom (Gym) - Outside Machine Shop | Thinset | Assumed | Concealed Material but Assumed Present |
| Swenson | 8090 Swenson - 1 - 1 - 24 - Girl's Restroom (Gym) - Outside Machine Shop | Thinset | Assumed | Concealed Material but Assumed Present |
| Swenson | 8090 Swenson - 1 - 1 - 25 - Mens Faculty Restroom (Gym) - outside Machine Shop | Thinset | Assumed | Concealed Material but Assumed Present |
| Swenson | 8090 Swenson - 1 - 1 - 26 - Boy's Restroom (Gym) - Outside of Machine Shop | Thinset | Assumed | Concealed Material but Assumed Present |
| Swenson | 8090 Swenson - 1 - 1 - 27 - Gym Storage | Thinset | Assumed | Concealed Material but Assumed Present |
| Swenson | 8090 Swenson - 1 - 1 - 40 - Boy's Locker Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Swenson | 8090 Swenson - 1 - 1 - 41 - Boy's Restroom Across from Machine Shop in H15D | Thinset | Assumed | Concealed Material but Assumed Present |
| Swenson | 8090 Swenson - 1 - 1 - 43 - Girl's Restroom Across from Machine Shop in H15D | Thinset | Assumed | Concealed Material but Assumed Present |
| Swenson | 8090 Swenson - 1 - 1 - 46 - Staff Restroom outside Masonry Classroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Swenson | 8090 Swenson - 1 - 1 - 67 - Men's Restroom by Building Engineers Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Swenson | 8090 Swenson - 1 - 1 - 68 - Women's Restroom by Building Engineers Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Swenson | 8090 Swenson - 1 - 1 - 15 - Auto-Body Shop Storage | Thinset | Assumed | Concealed Material but Assumed Present |
| Swenson | 8090 Swenson - 1 - 1 - 9A - Female Faculty Restroom by School Police Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Swenson | 8090 Swenson - 1 - 1 - 47 - Masonry Classroom Storage | Thinset | Assumed | Concealed Material but Assumed Present |
| Swenson | 8090 Swenson - 1 - 1 - 9 - Auto Body Storage adj to Custodial Closet | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Swenson | 8090 Swenson - 1 - 1 - 175 - Candy Making Kitchen adjacent to Stairwell #4 | Thinset | Assumed | Concealed Material but Assumed Present |
| Swenson | 8090 Swenson - 1 - 1 - 124 - Female Locker Room Outside Classroom 126 | Thinset | Assumed | Concealed Material but Assumed Present |
| Swenson | 8090 Swenson - 1 - 1 - 20C - Staff Locker Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Swenson | 8090 Swenson - 1 - 1 - 185-RR - Restroom Inside Space 185 | Thinset | Assumed | Concealed Material but Assumed Present |
| Swenson | 8090 Swenson - 1 - 1 - 8 - Custodial Closet near School Police Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Swenson | 8090 Swenson - 1 - 1 - 176C - Storage room adjacent to Girls Restroom in Candy Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Swenson | 8090 Swenson - 1 - 1 - 117 - Nurse Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Swenson | 8090 Swenson - 1 - 1 - 186-RR - Women's Faculty Restroom in Kitchen - Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Swenson | 8090 Swenson - 1 - 2 - 238BR - Girls Restroom outside classroom 249 | Thinset | Assumed | Concealed Material but Assumed Present |
| Swenson | 8090 Swenson - 1 - 2 - 225 - Boy's Restroom (ROTC) by Room 204 | Thinset | Assumed | Concealed Material but Assumed Present |
| Swenson | 8090 Swenson - 1 - 1 - 151A - Office 151 Special Needs Counselor Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Swenson | 8090 Swenson - 1 - 1 - 175B - Girl's Restroom inside Candy Kitchen Area | Thinset | Assumed | Concealed Material but Assumed Present |
| Swenson | 8090 Swenson - 1 - 1 - 126B - Classroom 126 - Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Gateway to College | 8100 Gateway to College - 1 - 1 - 113 - Elevator Lobby | Thinset | Assumed | Concealed Material but Assumed Present |
| Gateway to College | 8100 Gateway to College - 1 - 1 - 101 - 1st Floor Lobby | Thinset | Assumed | Concealed Material but Assumed Present |
| Gateway to College | 8100 Gateway to College - 1 - 1 - 1C02 - Hallway from Lobby to Elevator Lobby | Thinset | Assumed | Concealed Material but Assumed Present |
| Gateway to College | 8100 Gateway to College - 1 - 3 - 305 - Womens Restroom 305 | Thinset | Assumed | Concealed Material but Assumed Present |
| Gateway to College | 8100 Gateway to College - 1 - 3 - 306 - Mens Restroom 306 | Thinset | Assumed | Concealed Material but Assumed Present |
| Gateway to College | 8100 Gateway to College - 1 - 3 - 305 - Womens Restroom 305 | Thinset | Assumed | Concealed Material but Assumed Present |
| Gateway to College | 8100 Gateway to College - 1 - 3 - 306 - Mens Restroom 306 | Thinset | Assumed | Concealed Material but Assumed Present |
| Gateway to College | 8100 Gateway to College - 1 - 3 - 304 - Janitors Closet Near Womens Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Castor Gardens | 8120 Castor Gardens - 1 - 3 - 302A - Boy's Restroom across from Classroom 302 | Thinset | Assumed | Concealed Material but Assumed Present |
| Castor Gardens | 8120 Castor Gardens - 1 - 3 - 323 - Classroom 324 | Thinset | Assumed | Concealed Material but Assumed Present |
| Castor Gardens | 8120 Castor Gardens - 1 - 3 - 324A - Classroom 328 | Thinset | Assumed | Concealed Material but Assumed Present |
| Castor Gardens | 8120 Castor Gardens - 1 - 3 - 314A - Girl's Restroom across from Classroom 314 | Thinset | Assumed | Concealed Material but Assumed Present |
| Castor Gardens | 8120 Castor Gardens - 1 - 4 - 415 - Boys Restroom adjacent to Classroom 402 | Thinset | Assumed | Concealed Material but Assumed Present |
| Castor Gardens | 8120 Castor Gardens - 1 - 4 - 412 - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Castor Gardens | 8120 Castor Gardens - 1 - 2 - 223B - Classroom 223 | Thinset | Assumed | Concealed Material but Assumed Present |
| Castor Gardens | 8120 Castor Gardens - 1 - 2 - 223A - Classroom 224 | Thinset | Assumed | Concealed Material but Assumed Present |
| Castor Gardens | 8120 Castor Gardens - 1 - 2 - 225 - Classroom 227 | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Castor Gardens | 8120 Castor Gardens - 1 - 2 - 224A - Classroom 228 | Thinset | Assumed | Concealed Material but Assumed Present |
| Castor Gardens | 8120 Castor Gardens - 1 - 1 - 108A - Classroom 112 | Thinset | Assumed | Concealed Material but Assumed Present |
| Castor Gardens | 8120 Castor Gardens - 1 - 1 - 7A - Closet inside of office 109 | Thinset | Assumed | Concealed Material but Assumed Present |
| Castor Gardens | 8120 Castor Gardens - 1 - 1 - 112-FAR - Office 117 Right Foul Air/Relief Shaft | Thinset | Assumed | Concealed Material but Assumed Present |
| Castor Gardens | 8120 Castor Gardens - 1 - 1 - 112-AS1 - Office 117 Left Foul Air/Relief Shaft | Thinset | Assumed | Concealed Material but Assumed Present |
| Castor Gardens | 8120 Castor Gardens - 1 - 1 - 112-AS2 - Office 117 Middle Foul Air/Relief Shaft | Thinset | Assumed | Concealed Material but Assumed Present |
| Castor Gardens | 8120 Castor Gardens - 1 - 1 - 111 - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Castor Gardens | 8120 Castor Gardens - 1 - 2 - 208C - Main Office Sink Closet | Thinset | Assumed | Concealed Material but Assumed Present |
| Castor Gardens | 8120 Castor Gardens - 1 - 2 - 207C - Restroom In 208A-4 | Thinset | Assumed | Concealed Material but Assumed Present |
| Castor Gardens | 8120 Castor Gardens - 1 - 1 - 110B - Office 119 | Thinset | Assumed | Concealed Material but Assumed Present |
| Castor Gardens | 8120 Castor Gardens - 1 - 1 - 115A - Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Meehan | 8140 Meehan - 1 - GD - 300G - Mayfair Staff Women's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Meehan | 8140 Meehan - 1 - GD - 300B - Mayfair Staff Men's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Meehan | 8140 Meehan - 1 - LL - D609B - Men's Restroom next to Stair 2 | Thinset | Assumed | Concealed Material but Assumed Present |
| Meehan | 8140 Meehan - 1 - GD - NOR - Mayfair Nurse's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Meehan | 8140 Meehan - 1 - UL - 258C - Girl's Restroom next to Stair 3 | Thinset | Assumed | Concealed Material but Assumed Present |
| Meehan | 8140 Meehan - 1 - LL - D61G - Women's Restroom next to Stair 2 | Thinset | Assumed | Concealed Material but Assumed Present |
| Meehan | 8140 Meehan - 1 - UL - 258B - Boy's Restroom next to Stair 3 | Thinset | Assumed | Concealed Material but Assumed Present |
| Meehan | 8140 Meehan - 1 - GD - 411A - Classroom 411 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Meehan | 8140 Meehan - 1 - GD - 412A - Classroom 412 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Meehan | 8140 Meehan - 1 - GD - 414A - Classroom 414 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Meehan | 8140 Meehan - 1 - GD - 415A - Classroom 415 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Meehan | 8140 Meehan - 1 - GD - B47W - Storage Room (former mens Staff Restroom) | Thinset | Assumed | Concealed Material but Assumed Present |
| Meehan | 8140 Meehan - 1 - LL - B62M - Men's Restroom near Elevator | Thinset | Assumed | Concealed Material but Assumed Present |
| Meehan | 8140 Meehan - 1 - GD - B48M - Men's Staff Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Meehan | 8140 Meehan - 1 - LL - B62W - Women's Restroom near Elevator | Thinset | Assumed | Concealed Material but Assumed Present |
| Meehan | 8140 Meehan - 1 - UL - 358C - Women's Restroom 358C | Thinset | Assumed | Concealed Material but Assumed Present |
| Meehan | 8140 Meehan - 1 - GD - A59A - Nurses Student Restroom (Across from Exam Rooms) | Thinset | Assumed | Concealed Material but Assumed Present |
| Meehan | 8140 Meehan - 1 - UL - 358B - Men's Restroom 358B | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Meehan | 8140 Meehan - 1 - GD - A59B - Nurses Staff Restroom furthest from entrance | Thinset | Assumed | Concealed Material but Assumed Present |
| Meehan | 8140 Meehan - 1 - GD - A59C - Nurses Staff Restroom B (Closest to Entrance) | Thinset | Assumed | Concealed Material but Assumed Present |
| Meehan | 8140 Meehan - 1 - LL - D36 - Dance Classroom Closet closest to door | Thinset | Assumed | Concealed Material but Assumed Present |
| Meehan | 8140 Meehan - 1 - LL - D65B - Boy's Restroom next to Stair 4 | Thinset | Assumed | Concealed Material but Assumed Present |
| Meehan | 8140 Meehan - 1 - GD - A38A - Main Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Meehan | 8140 Meehan - 1 - LL - D64G - Girl's Restroom next to Stair 4 | Thinset | Assumed | Concealed Material but Assumed Present |
| Meehan | 8140 Meehan - 1 - GD - A83 - Main Office IT Closet (former Kitchenette) | Thinset | Assumed | Concealed Material but Assumed Present |
| Meehan | 8140 Meehan - 1 - UL - 430A - Classroom 430 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Meehan | 8140 Meehan - 1 - GD - 100B - Staff Women's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Meehan | 8140 Meehan - 1 - GD - 100A - Staff Men's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Meehan | 8140 Meehan - 1 - UL - 431A - Classroom 429 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Meehan | 8140 Meehan - 1 - GD - B39 - Girl's Gymnasium Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Meehan | 8140 Meehan - 1 - UL - 523A - Hall Closet next to Fan Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Meehan | 8140 Meehan - 1 - UL - 523B - Men's Restroom 523B (Pod 4) | Thinset | Assumed | Concealed Material but Assumed Present |
| Meehan | 8140 Meehan - 1 - GD - 217 - Bathroom Between Classroom 212 and Classroom 214 | Thinset | Assumed | Concealed Material but Assumed Present |
| Meehan | 8140 Meehan - 1 - GD - B42 - Women's Gym Teacher Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Meehan | 8140 Meehan - 1 - UL - 158B - Men's Restroom next to Stair 2 | Thinset | Assumed | Concealed Material but Assumed Present |
| Meehan | 8140 Meehan - 1 - GD - 200G - Cafeteria Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Meehan | 8140 Meehan - 1 - UL - 158C - Girl's Restroom next to Stair 2 | Thinset | Assumed | Concealed Material but Assumed Present |
| Meehan | 8140 Meehan - 1 - GD - 200B - Cafeteria Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Meehan | 8140 Meehan - 1 - GD - B57 - Boy's Gymnasium Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Meehan | 8140 Meehan - 1 - GD - B54 - Men's Gym Teacher Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Meehan | 8140 Meehan - 1 - GD - A56B - Nurses Office Restroom (Forest) | Thinset | Assumed | Concealed Material but Assumed Present |
| Rush | 8150 Rush - 1 - 1 - S006-A - Stairwell 006 next to Vocal Music Room 140 | Thinset | Assumed | Concealed Material but Assumed Present |
| Rush | 8150 Rush - 1 - 1 - H179 - Hallway from Stairwell 006 and Room 140 to Lobby Area | Thinset | Assumed | Concealed Material but Assumed Present |
| Rush | 8150 Rush - 1 - 1 - 132 - Boy's Restroom next to Storeroom 133 | Thinset | Assumed | Concealed Material but Assumed Present |
| Rush | 8150 Rush - 1 - 1 - 130 - Gender Neutral Restroom next to Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Rush | 8150 Rush - 1 - 1 - R009 - Main Entrance Ramp | Thinset | Assumed | Concealed Material but Assumed Present |
| Rush | 8150 Rush - 1 - 1 - S005-A - Stairwell 005 in Main Entry Vestibule | Thinset | Assumed | Concealed Material but Assumed Present |
| Rush | 8150 Rush - 1 - 1 - ML-180 - Main Lobby | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Rush | 8150 Rush - 1 - 1 - 128 - Men's Restroom across from Main Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Rush | 8150 Rush - 1 - 1 - H181 - Hallway from Main Office to Stairwell 004 | Thinset | Assumed | Concealed Material but Assumed Present |
| Rush | 8150 Rush - 1 - 1 - S004-A - Stairwell 004 next to School Police Office 148 | Thinset | Assumed | Concealed Material but Assumed Present |
| Rush | 8150 Rush - 1 - 1 - 126B - Boy's Locker Room Shower Area | Thinset | Assumed | Concealed Material but Assumed Present |
| Rush | 8150 Rush - 1 - 1 - 126C - Boy's Locker Room Drying Area | Thinset | Assumed | Concealed Material but Assumed Present |
| Rush | 8150 Rush - 1 - 1 - 126D - Boy's Locker Room Drying Area Closet | Thinset | Assumed | Concealed Material but Assumed Present |
| Rush | 8150 Rush - 1 - 1 - 126E - Boy's Locker Room Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Rush | 8150 Rush - 1 - 1 - 126F - Gymnasium Storeroom Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Rush | 8150 Rush - 1 - 1 - C-182 - Corridor from Main Hallway to Gymnasium (between Girl's and Boy's Locker Rooms) | Thinset | Assumed | Concealed Material but Assumed Present |
| Rush | 8150 Rush - 1 - 1 - 127B - Girl's Locker Room Drying Area | Thinset | Assumed | Concealed Material but Assumed Present |
| Rush | 8150 Rush - 1 - 1 - 127C - Girl's Locker Room Drying Area Closet | Thinset | Assumed | Concealed Material but Assumed Present |
| Rush | 8150 Rush - 1 - 1 - 127D - Girl's Locker Room Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Rush | 8150 Rush - 1 - 1 - 127E - Physical Education Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Rush | 8150 Rush - 1 - 1 - 127H - Girl's Locker Room Shower Area | Thinset | Assumed | Concealed Material but Assumed Present |
| Rush | 8150 Rush - 1 - 1 - 129 - Production Studio 129 School Store | Thinset | Assumed | Concealed Material but Assumed Present |
| Rush | 8150 Rush - 1 - 1 - 111RR - Kitchen Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Rush | 8150 Rush - 1 - 1 - H176-A - Hallway between Faculty Dining Room and Cafeteria | Thinset | Assumed | Concealed Material but Assumed Present |
| Rush | 8150 Rush - 1 - 1 - 130A - Girl's Restroom across from Dance Studio 131 | Thinset | Assumed | Concealed Material but Assumed Present |
| Rush | 8150 Rush - 1 - 1 - H180-A - Hallway from Doors near Auditorium to Room 135 | Thinset | Assumed | Concealed Material but Assumed Present |
| Rush | 8150 Rush - 1 - 1 - H183 - Hallway from near Room 112 to Room 131-A | Thinset | Assumed | Concealed Material but Assumed Present |
| Rush | 8150 Rush - 1 - 1 - H175 - Hallway from Stairwell 001 to Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Rush | 8150 Rush - 1 - 1 - S001-A - Stairwell 001 next to Instrumental Room 112 | Thinset | Assumed | Concealed Material but Assumed Present |
| Rush | 8150 Rush - 1 - 1 - S003-A - Stairwell 003 next to IMC | Thinset | Assumed | Concealed Material but Assumed Present |
| Rush | 8150 Rush - 1 - 1 - H176 - Hallway from Boy's Restroom to IMC | Thinset | Assumed | Concealed Material but Assumed Present |
| Rush | 8150 Rush - 1 - 1 - 102B - Staff Restroom next to Computer Lab 103 | Thinset | Assumed | Concealed Material but Assumed Present |
| Rush | 8150 Rush - 1 - 1 - 102A - Girl's Restroom across from Room 106 | Thinset | Assumed | Concealed Material but Assumed Present |
| Rush | 8150 Rush - 1 - 1 - S002-A - Stairwell 002 across Storage Room 107 | Thinset | Assumed | Concealed Material but Assumed Present |
| Rush | 8150 Rush - 1 - 1 - 101B - Gender neutral Restroom near Faculty Dining | Thinset | Assumed | Concealed Material but Assumed Present |
| Rush | 8150 Rush - 1 - 1 - 101A - Staff Restroom near Faculty Dining | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Rush | 8150 Rush - 1 - 1 - 100EE - Men's Locker Room Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Rush | 8150 Rush - 1 - 1 - 100CC - Women's Locker Room Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Rush | 8150 Rush - 1 - 1 - 111GR - Kitchen Staff Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Rush | 8150 Rush - 1 - 2 - 206A - Staff Restroom next to Classroom 205 | Thinset | Assumed | Concealed Material but Assumed Present |
| Rush | 8150 Rush - 1 - 2 - 206 - Boy's Restroom across from Classroom 221 | Thinset | Assumed | Concealed Material but Assumed Present |
| Rush | 8150 Rush - 1 - 2 - 207 - Girl's Restroom near Stairwell 002 | Thinset | Assumed | Concealed Material but Assumed Present |
| Rush | 8150 Rush - 1 - 2 - 207A - Staff Restroom next to Classroom 209 | Thinset | Assumed | Concealed Material but Assumed Present |
| Rush | 8150 Rush - 1 - 2 - S005-B - Stairwell 005 To Front Lobby | Thinset | Assumed | Concealed Material but Assumed Present |
| Rush | 8150 Rush - 1 - 2 - 251B - Staff Restroom near Classroom 237 | Thinset | Assumed | Concealed Material but Assumed Present |
| Rush | 8150 Rush - 1 - 2 - 250B - Unisex Bathroom near Classroom 249 | Thinset | Assumed | Concealed Material but Assumed Present |
| Rush | 8150 Rush - 1 - 2 - 239 - Boy's Restroom next to Classroom 240 | Thinset | Assumed | Concealed Material but Assumed Present |
| Rush | 8150 Rush - 1 - 2 - 238 - Girl's Restroom near Mechanical Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Rush | 8150 Rush - 1 - 1 - PC101B - Pipe Chase in Gender Neutral Restroom near Faculty Dining | Thinset | Assumed | Concealed Material but Assumed Present |
| Rush | 8150 Rush - 1 - 1 - MD - Main Entrance Doors to School Building | Thinset | Assumed | Concealed Material but Assumed Present |
| Rush | 8150 Rush - 1 - 1 - 145C - Main Office Suite - Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Rush | 8150 Rush - 1 - 1 - 145G - Principal's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Rush | 8150 Rush - 1 - 1 - 146G - Nurse's Suite - Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Rush | 8150 Rush - 1 - 1 - 147C - Counselor Suite - Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Rush | 8150 Rush - 1 - 1 - 145C - Main Office Suite - Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Rush | 8150 Rush - 1 - 1 - 145G - Principal's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Rush | 8150 Rush - 1 - 1 - 146G - Nurse's Suite - Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Rush | 8150 Rush - 1 - 1 - 147C - Counselor Suite - Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Rush | 8150 Rush - 1 - 1 - 107 - Storeroom 107 | Thinset | Assumed | Concealed Material but Assumed Present |
| Rush | 8150 Rush - 1 - 1 - 108A - Computer Server Room (IDF-1) next to Elevator | Thinset | Assumed | Concealed Material but Assumed Present |
| Rush | 8150 Rush - 1 - 1 - 111F - Cafeteria Serving Line | Thinset | Assumed | Concealed Material but Assumed Present |
| Rush | 8150 Rush - 1 - 1 - 111 - Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Rush | 8150 Rush - 1 - 1 - 111A - Kitchen Storeroom with Air Compressors | Thinset | Assumed | Concealed Material but Assumed Present |
| Rush | 8150 Rush - 1 - 1 - 110A - Faculty Dining Room Serving Line | Thinset | Assumed | Concealed Material but Assumed Present |
| Rush | 8150 Rush - 2 - 1 - 014A - Women's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Rush | 8150 Rush - 2 - 1 - 014B - Men's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Rush | 8150 Rush - 2 - 1 - 016B - Staff Restroom next to MDF Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Rush | 8150 Rush - 2 - 1 - 016C - Staff Restroom next to Men's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Rush | 8150 Rush - 1 - 1 - H177 - Hallway from Storeroom 107 to Production Studio 123 | Thinset | Assumed | Concealed Material but Assumed Present |
| Baldi | 8160 Baldi - 1 - UL - A220 - Copy Room's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Baldi | 8160 Baldi - 1 - UL - A208A - Nurse's Office Waiting Area Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Baldi | 8160 Baldi - 1 - UL - A206 - Boy's Restroom near Community Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Baldi | 8160 Baldi - 1 - UL - A205 - Men's Restroom near Community Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Baldi | 8160 Baldi - 1 - UL - A204 - Girl's Restroom near Community Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Baldi | 8160 Baldi - 1 - UL - A203 - Women's Restroom near Community Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Baldi | 8160 Baldi - 1 - ML - A107 - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Baldi | 8160 Baldi - 1 - ML - A105 - Gender neutral restroom  near Instrument Music Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Baldi | 8160 Baldi - 1 - ML - A102 - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Baldi | 8160 Baldi - 1 - ML - A108 - Womans Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Baldi | 8160 Baldi - 1 - ML - C105 - Gym Office Restroom on Girl's side of Gym | Thinset | Assumed | Concealed Material but Assumed Present |
| Baldi | 8160 Baldi - 1 - ML - C110 - Gym Office Restroom on Boy's side of Gym | Thinset | Assumed | Concealed Material but Assumed Present |
| Baldi | 8160 Baldi - 1 - ML - C118 - Women's Restroom near Art Lab C-D | Thinset | Assumed | Concealed Material but Assumed Present |
| Baldi | 8160 Baldi - 1 - ML - C117 - Girl's Restroom next to Women's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Baldi | 8160 Baldi - 1 - ML - C114 - Men's Restroom between Custodial Closet and Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Baldi | 8160 Baldi - 1 - ML - C113 - Boy's Restroom next to Men's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Baldi | 8160 Baldi - 1 - ML - H150 - Women's Restroom across from Classroom G-102 | Thinset | Assumed | Concealed Material but Assumed Present |
| Baldi | 8160 Baldi - 1 - ML - H149 - Boy's Restroom across from Classroom Y-104 | Thinset | Assumed | Concealed Material but Assumed Present |
| Baldi | 8160 Baldi - 1 - ML - H157 - Men's Restroom across from Classroom O-104 | Thinset | Assumed | Concealed Material but Assumed Present |
| Baldi | 8160 Baldi - 1 - ML - H156 - Women's Restroom near Classroom B-102 | Thinset | Assumed | Concealed Material but Assumed Present |
| Baldi | 8160 Baldi - 1 - ML - H126A - Food Service Manager's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Baldi | 8160 Baldi - 1 - LL - H58 - Girl's Restroom near Classroom G-2 | Thinset | Assumed | Concealed Material but Assumed Present |
| Baldi | 8160 Baldi - 1 - LL - H57 - Boy's Restroom across from Classroom Y-4 | Thinset | Assumed | Concealed Material but Assumed Present |
| Baldi | 8160 Baldi - 1 - LL - H81 - Boy's Restroom across from Classroom O-4 | Thinset | Assumed | Concealed Material but Assumed Present |
| Baldi | 8160 Baldi - 1 - LL - H80 - Girl's Restroom near Classroom B-2 | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Baldi | 8160 Baldi - 1 - LL - C24 - Boy's Restroom in Lower Commons Area | Thinset | Assumed | Concealed Material but Assumed Present |
| Baldi | 8160 Baldi - 1 - LL - C25 - Men's Restroom in Lower Commons Area | Thinset | Assumed | Concealed Material but Assumed Present |
| Baldi | 8160 Baldi - 1 - LL - C28 - Girl's Restroom next to Women's Restroom in Lower Commons Area | Thinset | Assumed | Concealed Material but Assumed Present |
| Baldi | 8160 Baldi - 1 - LL - C29 - Women's Restroom next to Girl's Restroom in Lower Commons Area | Thinset | Assumed | Concealed Material but Assumed Present |
| Baldi | 8160 Baldi - 1 - LL - C7 - Girl's Locker Room Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Baldi | 8160 Baldi - 1 - LL - C3 - Girl's Locker Room Shower Area | Thinset | Assumed | Concealed Material but Assumed Present |
| Baldi | 8160 Baldi - 1 - LL - C18 - Boy's Locker Room Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Baldi | 8160 Baldi - 1 - LL - C21 - Boy's Locker Room Shower Area | Thinset | Assumed | Concealed Material but Assumed Present |
| The Verree House | 8166 The Verree House - 1 - 2 - 12 - Restroom near Front Middle Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Hancock | 8180 Hancock - 1 - 2 - H200B - Hallway from Classrooms 203 to 204 | Thinset | Assumed | Concealed Material but Assumed Present |
| Hancock | 8180 Hancock - 1 - 2 - H200C - Hallway adjacent to Classroom 211 | Thinset | Assumed | Concealed Material but Assumed Present |
| Hancock | 8180 Hancock - 1 - 2 - H200E - Hallway adjacent to Classroom 214 | Thinset | Assumed | Concealed Material but Assumed Present |
| Hancock | 8180 Hancock - 1 - 2 - H200 - Main Hallway | Thinset | Assumed | Concealed Material but Assumed Present |
| Hancock | 8180 Hancock - 1 - 2 - H200D - Hallway adjacent to Nurse's Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Hancock | 8180 Hancock - 1 - 2 - S14 - Stairwell next to Classroom 208 | Thinset | Assumed | Concealed Material but Assumed Present |
| Hancock | 8180 Hancock - 1 - 1 - 0A4 - Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Hancock | 8180 Hancock - 1 - 2 - T6 - Girl's Restroom across from Classroom 200 | Thinset | Assumed | Concealed Material but Assumed Present |
| Hancock | 8180 Hancock - 1 - 2 - T7 - Boy's Restroom across from Classroom 201 | Thinset | Assumed | Concealed Material but Assumed Present |
| Hancock | 8180 Hancock - 1 - 2 - B04A - Staff Restroom Closest to B7 | Thinset | Assumed | Concealed Material but Assumed Present |
| Hancock | 8180 Hancock - 1 - 2 - B05A - Staff Restroom closest to teachers lounge | Thinset | Assumed | Concealed Material but Assumed Present |
| Hancock | 8180 Hancock - 1 - 2 - T8 - Girl's Restroom across from Classroom 208 | Thinset | Assumed | Concealed Material but Assumed Present |
| Hancock | 8180 Hancock - 1 - 2 - T9 - Boy's Restroom across from Classroom 209 | Thinset | Assumed | Concealed Material but Assumed Present |
| Hancock | 8180 Hancock - 1 - 2 - 210A - Classroom 210 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Hancock | 8180 Hancock - 1 - 2 - 217B - Classroom 217 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Hancock | 8180 Hancock - 1 - 2 - 219B - Classroom 219 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Hancock | 8180 Hancock - 1 - 2 - 221E - Restroom in Main Office Assistant Principal's Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Hancock | 8180 Hancock - 1 - 2 - 221F - Principal's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Hancock | 8180 Hancock - 1 - 2 - B17 - Gym Girls Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Hancock | 8180 Hancock - 1 - 2 - B16 - Gym Boys Restroom | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Hancock | 8180 Hancock - 1 - 2 - H200A - Lobby Hallway | Thinset | Assumed | Concealed Material but Assumed Present |
| Hancock | 8180 Hancock - 1 - 1 - T1 - Girl's Restroom on the Main Lobby side | Thinset | Assumed | Concealed Material but Assumed Present |
| Hancock | 8180 Hancock - 1 - 1 - T2 - Boy's Restroom on the Main Lobby side | Thinset | Assumed | Concealed Material but Assumed Present |
| Hancock | 8180 Hancock - 1 - 1 - 0A5 - Kitchen (Cold Storage) | Thinset | Assumed | Concealed Material but Assumed Present |
| Hancock | 8180 Hancock - 1 - 1 - A5 - Gender Neutral Restroom (next to S11) | Thinset | Assumed | Concealed Material but Assumed Present |
| Hancock | 8180 Hancock - 1 - 1 - A6 - Gender Neutral Restroom (next to H100A) | Thinset | Assumed | Concealed Material but Assumed Present |
| Hancock | 8180 Hancock - 1 - 1 - T3 - Boy's Restroom/Utility Closet at the Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Hancock | 8180 Hancock - 1 - 1 - T4 - Girl's Restroom at Classroom 105 | Thinset | Assumed | Concealed Material but Assumed Present |
| Hancock | 8180 Hancock - 1 - 1 - T5 - Boy's Restroom at Classroom 105 | Thinset | Assumed | Concealed Material but Assumed Present |
| Allen, Ethan | 8200 Allen, Ethan - 1 - B - 014A - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Allen, Ethan | 8200 Allen, Ethan - 1 - B - 14B - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Allen, Ethan | 8200 Allen, Ethan - 1 - B - 015B - Custodial Closet outside of Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Allen, Ethan | 8200 Allen, Ethan - 1 - B - 17 - Custodial Closet outside of Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Allen, Ethan | 8200 Allen, Ethan - 1 - 1 - 119 - Women's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Allen, Ethan | 8200 Allen, Ethan - 1 - 1 - 101B - Classroom 101 Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Allen, Ethan | 8200 Allen, Ethan - 1 - 1 - 101C - Classroom 101 Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Allen, Ethan | 8200 Allen, Ethan - 1 - 1 - 118C - Principal's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Allen, Ethan | 8200 Allen, Ethan - 1 - 1 - 112A - Custodial Closet inside Storage Room in Center Hall across from Classroom 111 | Thinset | Assumed | Concealed Material but Assumed Present |
| Allen, Ethan | 8200 Allen, Ethan - 1 - 1 - 114 - Auditorium Stage Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Allen, Ethan | 8200 Allen, Ethan - 1 - 1 - 115 - Auditorium Stage Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Allen, Ethan | 8200 Allen, Ethan - 1 - 1 - 107B - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Allen, Ethan | 8200 Allen, Ethan - 1 - 1 - 104B - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Allen, Ethan | 8200 Allen, Ethan - 1 - 2 - 217 - Nurse's Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Allen, Ethan | 8200 Allen, Ethan - 1 - 2 - 204B - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Allen, Ethan | 8200 Allen, Ethan - 1 - 2 - 207B - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Allen, Ethan | 8200 Allen, Ethan - 1 - 2 - 213A - Custodial Closet inside Storage Room in Main Hall across from Classroom 211 | Thinset | Assumed | Concealed Material but Assumed Present |
| Allen, Ethan | 8200 Allen, Ethan - 1 - 3 - 315A - Dean's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Allen, Ethan | 8200 Allen, Ethan - 1 - 3 - 313A-1 - Custodial Closet inside Storage Room in Main Hall across from Classroom 313 | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Allen, Ethan | 8200 Allen, Ethan - 1 - 3 - 304B - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Allen, Ethan | 8200 Allen, Ethan - 1 - 3 - 307B - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Allen, Ethan | 8200 Allen, Ethan - 5 - B - 3-5 - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Allen, Ethan | 8200 Allen, Ethan - 5 - B - 4-5 - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Allen, Ethan | 8200 Allen, Ethan - 5 - B - 5-5 - Staff Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Allen, Ethan | 8200 Allen, Ethan - 5 - 2 - 202 - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Allen, Ethan | 8200 Allen, Ethan - 5 - 2 - 203-5 - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Allen, Ethan | 8200 Allen, Ethan - 5 - 3 - 301-5 - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Allen, Ethan | 8200 Allen, Ethan - 5 - 3 - 302-5 - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Allen, Ethan | 8200 Allen, Ethan - 1 - 2 - 251A - Restroom in Vestibule to Special Education Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Allen, Ethan | 8200 Allen, Ethan - 1 - 2 - 217A - Nurse's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Allen, Ethan | 8200 Allen, Ethan - 1 - B - 014A - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Allen, Ethan | 8200 Allen, Ethan - 1 - B - 14B - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Allen, Ethan | 8200 Allen, Ethan - 1 - B - 015B - Custodial Closet outside of Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Allen, Ethan | 8200 Allen, Ethan - 1 - 1 - 119 - Women's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Allen, Ethan | 8200 Allen, Ethan - 1 - 1 - 101B - Classroom 101 Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Allen, Ethan | 8200 Allen, Ethan - 1 - 1 - 101C - Classroom 101 Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Allen, Ethan | 8200 Allen, Ethan - 1 - 1 - 118C - Principal's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Allen, Ethan | 8200 Allen, Ethan - 1 - 1 - 112A - Custodial Closet inside Storage Room in Center Hall across from Classroom 111 | Thinset | Assumed | Concealed Material but Assumed Present |
| Allen, Ethan | 8200 Allen, Ethan - 1 - 1 - 114 - Auditorium Stage Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Allen, Ethan | 8200 Allen, Ethan - 1 - 1 - 115 - Auditorium Stage Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Allen, Ethan | 8200 Allen, Ethan - 1 - 1 - 107B - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Allen, Ethan | 8200 Allen, Ethan - 1 - 1 - 104B - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Allen, Ethan | 8200 Allen, Ethan - 1 - 2 - 217 - Nurse's Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Allen, Ethan | 8200 Allen, Ethan - 1 - 2 - 204B - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Allen, Ethan | 8200 Allen, Ethan - 1 - 2 - 207B - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Allen, Ethan | 8200 Allen, Ethan - 1 - 2 - 213A - Custodial Closet inside Storage Room in Main Hall across from Classroom 211 | Thinset | Assumed | Concealed Material but Assumed Present |
| Allen, Ethan | 8200 Allen, Ethan - 1 - 3 - 315A - Dean's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Allen, Ethan | 8200 Allen, Ethan - 1 - 3 - 313A-1 - Custodial Closet inside Storage Room in Main Hall across from Classroom 313 | Thinset | Assumed | Concealed Material but Assumed Present |
| Allen, Ethan | 8200 Allen, Ethan - 1 - 3 - 304B - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Allen, Ethan | 8200 Allen, Ethan - 1 - 3 - 307B - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Allen, Ethan | 8200 Allen, Ethan - 5 - B - 3-5 - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Allen, Ethan | 8200 Allen, Ethan - 5 - B - 4-5 - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Allen, Ethan | 8200 Allen, Ethan - 5 - B - 5-5 - Staff Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Allen, Ethan | 8200 Allen, Ethan - 5 - 2 - 202 - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Allen, Ethan | 8200 Allen, Ethan - 5 - 2 - 203-5 - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Allen, Ethan | 8200 Allen, Ethan - 5 - 2 - 205-5 - Staff Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Allen, Ethan | 8200 Allen, Ethan - 5 - 3 - 301-5 - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Allen, Ethan | 8200 Allen, Ethan - 5 - 3 - 302-5 - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Allen, Ethan | 8200 Allen, Ethan - 1 - 2 - 251A - Restroom in Vestibule to Special Education Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Allen, Ethan | 8200 Allen, Ethan - 1 - 2 - 217A - Nurse's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Brown, J H | 8210 Brown, J H - 1 - 3 - S39 - Stairwell between Classrooms 304 and 305 | Thinset | Assumed | Concealed Material but Assumed Present |
| Brown, J H | 8210 Brown, J H - 1 - 3 - S37 - Stairwell next to Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Brown, J H | 8210 Brown, J H - 1 - 3 - H38 - Hallway from Classroom 301 to 304 | Thinset | Assumed | Concealed Material but Assumed Present |
| Brown, J H | 8210 Brown, J H - 1 - 3 - H37 - Hallway from Classroom 300 to 308 | Thinset | Assumed | Concealed Material but Assumed Present |
| Brown, J H | 8210 Brown, J H - 1 - 2 - S25 - Stairwell between Classrooms 209 and 210 | Thinset | Assumed | Concealed Material but Assumed Present |
| Brown, J H | 8210 Brown, J H - 1 - 2 - H25 - Hallway from Staff Lunch Room 200 to Classroom 210 | Thinset | Assumed | Concealed Material but Assumed Present |
| Brown, J H | 8210 Brown, J H - 1 - 2 - S21 - Stairwell next to Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Brown, J H | 8210 Brown, J H - 1 - 2 - S24 - Stairwell between Classrooms 204 and 205 | Thinset | Assumed | Concealed Material but Assumed Present |
| Brown, J H | 8210 Brown, J H - 1 - 2 - H26 - Hallway from Classroom 201 to 204 | Thinset | Assumed | Concealed Material but Assumed Present |
| Brown, J H | 8210 Brown, J H - 1 - 1 - S14 - Stairwell between Classrooms 103 and 104 | Thinset | Assumed | Concealed Material but Assumed Present |
| Brown, J H | 8210 Brown, J H - 1 - 1 - S11 - Stairwell across from Classroom 101 | Thinset | Assumed | Concealed Material but Assumed Present |
| Brown, J H | 8210 Brown, J H - 1 - 1 - H14 - Hallway from Classroom 103 to Main Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Brown, J H | 8210 Brown, J H - 1 - 1 - S16 - Main Entrance Vestibule and Stairs | Thinset | Assumed | Concealed Material but Assumed Present |
| Brown, J H | 8210 Brown, J H - 1 - 1 - S15 - Stairwell between Classrooms 107 and 108 | Thinset | Assumed | Concealed Material but Assumed Present |
| Brown, J H | 8210 Brown, J H - 1 - 1 - H13 - Hallway from Classroom from 108 to the Auditorium | Thinset | Assumed | Concealed Material but Assumed Present |
| Brown, J H | 8210 Brown, J H - 1 - BS - S01 - Middle Stairwell next to Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Brown, J H | 8210 Brown, J H - 1 - 3 - S39 - Stairwell between Classrooms 304 and 305 | Thinset | Assumed | Concealed Material but Assumed Present |
| Brown, J H | 8210 Brown, J H - 1 - 3 - 306B - Boy's Restroom across from Classroom 302 | Thinset | Assumed | Concealed Material but Assumed Present |
| Brown, J H | 8210 Brown, J H - 1 - 3 - S37 - Stairwell next to Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Brown, J H | 8210 Brown, J H - 1 - 3 - 306E - Custodial Closet | Thinset | Assumed | Concealed Material but Assumed Present |
| Brown, J H | 8210 Brown, J H - 1 - 3 - H38 - Hallway from Classroom 301 to 304 | Thinset | Assumed | Concealed Material but Assumed Present |
| Brown, J H | 8210 Brown, J H - 1 - 3 - 300B - Office 300 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Brown, J H | 8210 Brown, J H - 1 - 3 - 300 - Girl's Restroom next to Psychologist's Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Brown, J H | 8210 Brown, J H - 1 - 3 - 308A - Office 308 Staff Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Brown, J H | 8210 Brown, J H - 1 - 3 - H37 - Hallway from Classroom 300 to 308 | Thinset | Assumed | Concealed Material but Assumed Present |
| Brown, J H | 8210 Brown, J H - 1 - 2 - S25 - Stairwell between Classrooms 209 and 210 | Thinset | Assumed | Concealed Material but Assumed Present |
| Brown, J H | 8210 Brown, J H - 1 - 2 - 212 - Girl's Restroom across from Classroom 208 | Thinset | Assumed | Concealed Material but Assumed Present |
| Brown, J H | 8210 Brown, J H - 1 - 2 - 207B - Office 207A Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Brown, J H | 8210 Brown, J H - 1 - 2 - H25 - Hallway from Staff Lunch Room 200 to Classroom 210 | Thinset | Assumed | Concealed Material but Assumed Present |
| Brown, J H | 8210 Brown, J H - 1 - 2 - 213 - Staff Lunch Room 200 Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Brown, J H | 8210 Brown, J H - 1 - 2 - 206C - Custodial Closet | Thinset | Assumed | Concealed Material but Assumed Present |
| Brown, J H | 8210 Brown, J H - 1 - 2 - S21 - Stairwell next to Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Brown, J H | 8210 Brown, J H - 1 - 2 - 206A - Boy's Restroom across from Classroom 202 | Thinset | Assumed | Concealed Material but Assumed Present |
| Brown, J H | 8210 Brown, J H - 1 - 2 - S24 - Stairwell between Classrooms 204 and 205 | Thinset | Assumed | Concealed Material but Assumed Present |
| Brown, J H | 8210 Brown, J H - 1 - 2 - H26 - Hallway from Classroom 201 to 204 | Thinset | Assumed | Concealed Material but Assumed Present |
| Brown, J H | 8210 Brown, J H - 1 - 1 - S14 - Stairwell between Classrooms 103 and 104 | Thinset | Assumed | Concealed Material but Assumed Present |
| Brown, J H | 8210 Brown, J H - 1 - 1 - S11 - Stairwell across from Classroom 101 | Thinset | Assumed | Concealed Material but Assumed Present |
| Brown, J H | 8210 Brown, J H - 1 - 1 - 100C - Principal's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Brown, J H | 8210 Brown, J H - 1 - 1 - 105B - Custodial Closet | Thinset | Assumed | Concealed Material but Assumed Present |
| Brown, J H | 8210 Brown, J H - 1 - 1 - H14 - Hallway from Classroom 103 to Main Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Brown, J H | 8210 Brown, J H - 1 - 1 - 107A - Classrooms 106/107 Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Brown, J H | 8210 Brown, J H - 1 - 1 - 107C - Classrooms 106/107 Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Brown, J H | 8210 Brown, J H - 1 - 1 - H15 - Classrooms 106/107 Restroom Hallway | Thinset | Assumed | Concealed Material but Assumed Present |
| Brown, J H | 8210 Brown, J H - 1 - 1 - S15 - Stairwell between Classrooms 107 and 108 | Thinset | Assumed | Concealed Material but Assumed Present |
| Brown, J H | 8210 Brown, J H - 1 - 1 - 109A - Office 109 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Brown, J H | 8210 Brown, J H - 1 - 1 - 112 - Nurse's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Brown, J H | 8210 Brown, J H - 1 - 1 - 111A - Office 111 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Brown, J H | 8210 Brown, J H - 1 - 1 - H13 - Hallway from Classroom from 108 to the Auditorium | Thinset | Assumed | Concealed Material but Assumed Present |
| Brown, J H | 8210 Brown, J H - 1 - BS - 005B - Building Engineer's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Brown, J H | 8210 Brown, J H - 1 - BS - H01 - Hallway from Electrical Room to Boiler Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Brown, J H | 8210 Brown, J H - 1 - BS - 6 - Boy's Restroom next to Boiler Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Brown, J H | 8210 Brown, J H - 1 - BS - 007A - Custodial Closet | Thinset | Assumed | Concealed Material but Assumed Present |
| Brown, J H | 8210 Brown, J H - 1 - BS - S01 - Middle Stairwell next to Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Brown, J H | 8210 Brown, J H - 1 - BS - 10 - Girl's Restroom adjacent to Gym | Thinset | Assumed | Concealed Material but Assumed Present |
| Brown, J H | 8210 Brown, J H - 1 - BS - 11 - Gymnasium | Thinset | Assumed | Concealed Material but Assumed Present |
| Brown, J H | 8210 Brown, J H - 1 - BS - 9 - Cafeteria | Thinset | Assumed | Concealed Material but Assumed Present |
| Brown, J H | 8210 Brown, J H - 1 - BS - 009B - Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Brown, J H | 8210 Brown, J H - 1 - BS - H02 - Hallway from Electrical Room to Gymnasium | Thinset | Assumed | Concealed Material but Assumed Present |
| Brown, J H | 8210 Brown, J H - 1 - BS - 11-AS1 - Gymnasium Air Shaft 1 | Thinset | Assumed | Concealed Material but Assumed Present |
| Brown, J H | 8210 Brown, J H - 1 - BS - 11-AS4 - Gymnasium Air Shaft 4 | Thinset | Assumed | Concealed Material but Assumed Present |
| Brown, J H | 8210 Brown, J H - 1 - BS - 11-AS2 - Gymnasium Air Shaft 2 | Thinset | Assumed | Concealed Material but Assumed Present |
| Brown, J H | 8210 Brown, J H - 1 - BS - 11-AS3 - Gymnasium Air Shaft 3 | Thinset | Assumed | Concealed Material but Assumed Present |
| Brown, J H | 8210 Brown, J H - 1 - 3 - 306B - Boy's Restroom across from Classroom 302 | Thinset | Assumed | Concealed Material but Assumed Present |
| Brown, J H | 8210 Brown, J H - 1 - 3 - 306E - Custodial Closet | Thinset | Assumed | Concealed Material but Assumed Present |
| Brown, J H | 8210 Brown, J H - 1 - 3 - 300B - Office 300 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Brown, J H | 8210 Brown, J H - 1 - 3 - 300 - Girl's Restroom next to Psychologist's Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Brown, J H | 8210 Brown, J H - 1 - 3 - 308A - Office 308 Staff Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Brown, J H | 8210 Brown, J H - 1 - 2 - 212 - Girl's Restroom across from Classroom 208 | Thinset | Assumed | Concealed Material but Assumed Present |
| Brown, J H | 8210 Brown, J H - 1 - 2 - 207B - Office 207A Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Brown, J H | 8210 Brown, J H - 1 - 2 - 206C - Custodial Closet | Thinset | Assumed | Concealed Material but Assumed Present |
| Brown, J H | 8210 Brown, J H - 1 - 2 - 206A - Boy's Restroom across from Classroom 202 | Thinset | Assumed | Concealed Material but Assumed Present |
| Brown, J H | 8210 Brown, J H - 1 - 1 - 100C - Principal's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Brown, J H | 8210 Brown, J H - 1 - 1 - 105B - Custodial Closet | Thinset | Assumed | Concealed Material but Assumed Present |
| Brown, J H | 8210 Brown, J H - 1 - 1 - 107A - Classrooms 106/107 Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Brown, J H | 8210 Brown, J H - 1 - 1 - 107C - Classrooms 106/107 Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Brown, J H | 8210 Brown, J H - 1 - 1 - H15 - Classrooms 106/107 Restroom Hallway | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Brown, J H | 8210 Brown, J H - 1 - 1 - 109A - Office 109 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Brown, J H | 8210 Brown, J H - 1 - 1 - 112 - Nurse's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Brown, J H | 8210 Brown, J H - 1 - 1 - 111A - Office 111 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Brown, J H | 8210 Brown, J H - 1 - BS - 005B - Building Engineer's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Brown, J H | 8210 Brown, J H - 1 - BS - 6 - Boy's Restroom next to Boiler Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Brown, J H | 8210 Brown, J H - 1 - BS - 007A - Custodial Closet | Thinset | Assumed | Concealed Material but Assumed Present |
| Brown, J H | 8210 Brown, J H - 1 - BS - 10 - Girl's Restroom adjacent to Gym | Thinset | Assumed | Concealed Material but Assumed Present |
| Crossan | 8230 Crossan - 1 - 1 - 3D - Principal's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Disston | 8240 Disston - 1 - B - 009Q - Building Engineer's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Disston | 8240 Disston - 1 - B - 011B - Boy's Restroom next to Classroom B6 | Thinset | Assumed | Concealed Material but Assumed Present |
| Disston | 8240 Disston - 1 - B - 017B - Girl's Restroom next to Cafeteria | Thinset | Assumed | Concealed Material but Assumed Present |
| Disston | 8240 Disston - 1 - 1 - 101B - Women's Restroom near Classroom 101 | Thinset | Assumed | Concealed Material but Assumed Present |
| Disston | 8240 Disston - 1 - 1 - 101A - Classroom 101 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Disston | 8240 Disston - 1 - 1 - 113A - Principal's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Disston | 8240 Disston - 1 - 1 - 104A - Boy's Restroom next to Classroom 104 | Thinset | Assumed | Concealed Material but Assumed Present |
| Disston | 8240 Disston - 1 - 1 - 104C - Classroom 104 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Disston | 8240 Disston - 1 - 1 - 110 - Psychology Office behind Stage | Thinset | Assumed | Concealed Material but Assumed Present |
| Disston | 8240 Disston - 1 - 1 - 105B - Classroom 105 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Disston | 8240 Disston - 1 - 1 - 105A - Girl's Restroom next to Classroom 105 | Thinset | Assumed | Concealed Material but Assumed Present |
| Disston | 8240 Disston - 1 - 1 - 108C - Classroom 108 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Disston | 8240 Disston - 1 - 1 - 108A - Women's Restroom near Classroom 108 | Thinset | Assumed | Concealed Material but Assumed Present |
| Disston | 8240 Disston - 1 - 2 - 002M - Nurse's Office near Classroom 201 | Thinset | Assumed | Concealed Material but Assumed Present |
| Disston | 8240 Disston - 1 - 2 - 002MA - Nurse's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Disston | 8240 Disston - 1 - 2 - 211A - Staff Restroom Next to Dean's Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Disston | 8240 Disston - 1 - 2 - 002RA - Counselor's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Disston | 8240 Disston - 1 - 2 - 204A - Girl's Restroom next to Classroom 204 | Thinset | Assumed | Concealed Material but Assumed Present |
| Disston | 8240 Disston - 1 - 2 - 204C - Men's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Disston | 8240 Disston - 1 - 2 - 205A - Boy's Restroom next to Classroom 205 | Thinset | Assumed | Concealed Material but Assumed Present |
| Disston | 8240 Disston - 1 - 3 - 301A - Office 301A | Thinset | Assumed | Concealed Material but Assumed Present |
| Disston | 8240 Disston - 1 - 3 - 301C - Restroom in Office 301A | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Disston | 8240 Disston - 1 - 3 - 303B - Girl's Restroom next to Classroom 304 | Thinset | Assumed | Concealed Material but Assumed Present |
| Disston | 8240 Disston - 1 - 3 - 310A - Boy's Restroom next to Classroom 310 | Thinset | Assumed | Concealed Material but Assumed Present |
| Disston | 8240 Disston - 1 - 3 - 314-1 - Classroom 313A Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Disston | 8240 Disston - 1 - B - 007B-A - Boiler Room Restroom in Stairwell S03 | Thinset | Assumed | Concealed Material but Assumed Present |
| Disston | 8240 Disston - 1 - B - H02 - Hallway from Boy's Restroom to Classroom B5 | Thinset | Assumed | Concealed Material but Assumed Present |
| Disston | 8240 Disston - 1 - B - S01 - Stairwell Next to Boy's Restroom 011B | Thinset | Assumed | Concealed Material but Assumed Present |
| Disston | 8240 Disston - 1 - B - H01 - Hallway in Front of Gym | Thinset | Assumed | Concealed Material but Assumed Present |
| Disston | 8240 Disston - 1 - B - 009Q - Building Engineer's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Disston | 8240 Disston - 1 - B - 011B - Boy's Restroom next to Classroom B6 | Thinset | Assumed | Concealed Material but Assumed Present |
| Disston | 8240 Disston - 1 - B - 017B - Girl's Restroom next to Cafeteria | Thinset | Assumed | Concealed Material but Assumed Present |
| Disston | 8240 Disston - 1 - 1 - 101B - Women's Restroom near Classroom 101 | Thinset | Assumed | Concealed Material but Assumed Present |
| Disston | 8240 Disston - 1 - 1 - 101A - Classroom 101 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Disston | 8240 Disston - 1 - 1 - 113A - Principal's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Disston | 8240 Disston - 1 - 1 - 103A - Hall Closet C-1 | Thinset | Assumed | Concealed Material but Assumed Present |
| Disston | 8240 Disston - 1 - 1 - 104A - Boy's Restroom next to Classroom 104 | Thinset | Assumed | Concealed Material but Assumed Present |
| Disston | 8240 Disston - 1 - 1 - 104C - Classroom 104 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Disston | 8240 Disston - 1 - 1 - 110 - Psychology Office behind Stage | Thinset | Assumed | Concealed Material but Assumed Present |
| Disston | 8240 Disston - 1 - 1 - 105B - Classroom 105 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Disston | 8240 Disston - 1 - 1 - 105A - Girl's Restroom next to Classroom 105 | Thinset | Assumed | Concealed Material but Assumed Present |
| Disston | 8240 Disston - 1 - 1 - 108C - Classroom 108 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Disston | 8240 Disston - 1 - 1 - 108A - Women's Restroom near Classroom 108 | Thinset | Assumed | Concealed Material but Assumed Present |
| Disston | 8240 Disston - 1 - 2 - 002M - Nurse's Office near Classroom 201 | Thinset | Assumed | Concealed Material but Assumed Present |
| Disston | 8240 Disston - 1 - 2 - 002MA - Nurse's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Disston | 8240 Disston - 1 - 2 - 203B - Slop Sink Closet in Hallway across from Vice Principal's Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Disston | 8240 Disston - 1 - 2 - 211A - Staff Restroom Next to Dean's Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Disston | 8240 Disston - 1 - 2 - 002RA - Counselor's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Disston | 8240 Disston - 1 - 2 - 204A - Girl's Restroom next to Classroom 204 | Thinset | Assumed | Concealed Material but Assumed Present |
| Disston | 8240 Disston - 1 - 2 - 204C - Men's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Disston | 8240 Disston - 1 - 2 - 205A - Boy's Restroom next to Classroom 205 | Thinset | Assumed | Concealed Material but Assumed Present |
| Disston | 8240 Disston - 1 - 3 - 301A - Office 301A | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Disston | 8240 Disston - 1 - 3 - 301C - Restroom in Office 301A | Thinset | Assumed | Concealed Material but Assumed Present |
| Disston | 8240 Disston - 1 - 3 - S311 - Storage Closet/Roof Access in Hallway outside Classroom 303 | Thinset | Assumed | Concealed Material but Assumed Present |
| Disston | 8240 Disston - 1 - 3 - 303B - Girl's Restroom next to Classroom 304 | Thinset | Assumed | Concealed Material but Assumed Present |
| Disston | 8240 Disston - 1 - 3 - 310A - Boy's Restroom next to Classroom 310 | Thinset | Assumed | Concealed Material but Assumed Present |
| Disston | 8240 Disston - 1 - 3 - 314-1 - Classroom 313A Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Disston | 8240 Disston - 1 - B - 007B-A - Boiler Room Restroom in Stairwell S03 | Thinset | Assumed | Concealed Material but Assumed Present |
| Disston | 8240 Disston - 1 - 2 - 211B - Women's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Disston | 8240 Disston - 1 - 2 - 211B - Women's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Forrest | 8250 Forrest - 1 - B - H02-RR - Staff Restroom near Room G2 | Thinset | Assumed | Concealed Material but Assumed Present |
| Forrest | 8250 Forrest - 1 - B - H02 - Hallway on Girl's Restroom Side | Thinset | Assumed | Concealed Material but Assumed Present |
| Forrest | 8250 Forrest - 1 - 1 - 104A - Girl's Restroom next to Classroom 105 | Thinset | Assumed | Concealed Material but Assumed Present |
| Forrest | 8250 Forrest - 1 - 2 - H29-2 - Hallway from Classroom 205-207 | Thinset | Assumed | Concealed Material but Assumed Present |
| Forrest | 8250 Forrest - 1 - 1 - 104V - Vestibule to Girl's Restroom next to Classroom 105 | Thinset | Assumed | Concealed Material but Assumed Present |
| Forrest | 8250 Forrest - 1 - B - S06 - Stairwell A outside Room G2 | Thinset | Assumed | Concealed Material but Assumed Present |
| Forrest | 8250 Forrest - 1 - 1 - S16 - Stairwell A (near Classroom 104) | Thinset | Assumed | Concealed Material but Assumed Present |
| Forrest | 8250 Forrest - 1 - B - S07 - Stairwell near Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Forrest | 8250 Forrest - 1 - B - H02-RR - Staff Restroom near Room G2 | Thinset | Assumed | Concealed Material but Assumed Present |
| Forrest | 8250 Forrest - 1 - 1 - 103B - Classroom 104 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Forrest | 8250 Forrest - 1 - 3 - 313 - Boy's Restroom near Classroom 302 | Thinset | Assumed | Concealed Material but Assumed Present |
| Forrest | 8250 Forrest - 1 - 3 - H311-3 - Hallway from Classroom 302-304 | Thinset | Assumed | Concealed Material but Assumed Present |
| Forrest | 8250 Forrest - 1 - B - 004B - Basement Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Forrest | 8250 Forrest - 1 - 3 - S36-3 - Stairwell A near Classroom 304 | Thinset | Assumed | Concealed Material but Assumed Present |
| Forrest | 8250 Forrest - 1 - 1 - 101R - Office 102 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Forrest | 8250 Forrest - 1 - B - 006B - G3 Servery | Thinset | Assumed | Concealed Material but Assumed Present |
| Forrest | 8250 Forrest - 1 - 1 - 101A - Restroom near Main Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Forrest | 8250 Forrest - 1 - 3 - 311B - Staff Restroom across from Classroom 305 | Thinset | Assumed | Concealed Material but Assumed Present |
| Forrest | 8250 Forrest - 1 - B - 008B - G4 Gymateria | Thinset | Assumed | Concealed Material but Assumed Present |
| Forrest | 8250 Forrest - 1 - 3 - 304A - 305A Storage Room next to Classroom 305 | Thinset | Assumed | Concealed Material but Assumed Present |
| Forrest | 8250 Forrest - 1 - 1 - 111B-2 - Principal's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Forrest | 8250 Forrest - 1 - 1 - H16 - Hallway from Classrooms 105-108 | Thinset | Assumed | Concealed Material but Assumed Present |
| Forrest | 8250 Forrest - 1 - B - H04B - Hallway in Gymateria to Courtyard | Thinset | Assumed | Concealed Material but Assumed Present |
| Forrest | 8250 Forrest - 1 - 3 - 315 - 308A Custodial Closet near Classroom 308 | Thinset | Assumed | Concealed Material but Assumed Present |
| Forrest | 8250 Forrest - 1 - B - H01B-1 - Hallway on Boy's Restroom Side | Thinset | Assumed | Concealed Material but Assumed Present |
| Forrest | 8250 Forrest - 1 - 3 - S34-3 - Fire Tower B - across from Classroom 308 | Thinset | Assumed | Concealed Material but Assumed Present |
| Forrest | 8250 Forrest - 1 - B - S02 - Stairwell C near Classroom G10 | Thinset | Assumed | Concealed Material but Assumed Present |
| Forrest | 8250 Forrest - 1 - B - S01B-1 - Stairs near Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Forrest | 8250 Forrest - 1 - 3 - S32-3 - Stairwell C near Classroom 310 | Thinset | Assumed | Concealed Material but Assumed Present |
| Forrest | 8250 Forrest - 1 - 3 - H310-3 - Hallway from Classrooms 310-312 | Thinset | Assumed | Concealed Material but Assumed Present |
| Forrest | 8250 Forrest - 1 - B - 012B - Basement Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Forrest | 8250 Forrest - 1 - 3 - 312 - Girl's Restroom near Classroom 312 | Thinset | Assumed | Concealed Material but Assumed Present |
| Forrest | 8250 Forrest - 1 - 2 - 214B - Boy's Restroom next to Classroom 202 | Thinset | Assumed | Concealed Material but Assumed Present |
| Forrest | 8250 Forrest - 1 - 2 - H28-2 - Hallway from Classrooms 202-204 | Thinset | Assumed | Concealed Material but Assumed Present |
| Forrest | 8250 Forrest - 1 - B - 003B - Classroom G12 | Thinset | Assumed | Concealed Material but Assumed Present |
| Forrest | 8250 Forrest - 1 - 2 - S26-2 - Stairwell A near Classroom 204 | Thinset | Assumed | Concealed Material but Assumed Present |
| Forrest | 8250 Forrest - 1 - 2 - 204B - 205A Custodial Closet next to Classroom 205 | Thinset | Assumed | Concealed Material but Assumed Present |
| Forrest | 8250 Forrest - 1 - B - 002B - Classroom G11 | Thinset | Assumed | Concealed Material but Assumed Present |
| Forrest | 8250 Forrest - 1 - 2 - 217 - Faculty Room 200 - Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Forrest | 8250 Forrest - 1 - B - 001B - Classroom G10 | Thinset | Assumed | Concealed Material but Assumed Present |
| Forrest | 8250 Forrest - 1 - 3 - H312-3 - Hallway from Classrooms 305-308 | Thinset | Assumed | Concealed Material but Assumed Present |
| Forrest | 8250 Forrest - 1 - 1 - 112 - Staff Restroom near Classroom 112 | Thinset | Assumed | Concealed Material but Assumed Present |
| Forrest | 8250 Forrest - 1 - 1 - H14 - Hallway from Classrooms 110-112 | Thinset | Assumed | Concealed Material but Assumed Present |
| Forrest | 8250 Forrest - 1 - 1 - S12 - Stairwell C (near Classroom 110) | Thinset | Assumed | Concealed Material but Assumed Present |
| Forrest | 8250 Forrest - 1 - 2 - 218 - Classroom 207 Science Storage Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Forrest | 8250 Forrest - 1 - 1 - 107B - Boy's Restroom next to Classroom 108 | Thinset | Assumed | Concealed Material but Assumed Present |
| Forrest | 8250 Forrest - 2 - 1 - 113 - 109 Auditorium | Thinset | Assumed | Concealed Material but Assumed Present |
| Forrest | 8250 Forrest - 1 - 1 - 107V - Vestibule to Boy's Restroom next to Classroom 108 | Thinset | Assumed | Concealed Material but Assumed Present |
| Forrest | 8250 Forrest - 1 - 2 - H27-2 - Hallway from Classrooms 210-212 | Thinset | Assumed | Concealed Material but Assumed Present |
| Forrest | 8250 Forrest - 1 - 1 - S13 - Fire Tower B across from Classroom 108 | Thinset | Assumed | Concealed Material but Assumed Present |
| Forrest | 8250 Forrest - 2 - 1 - H16A - Hallway on Fire Tower side of Auditorium | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Forrest | 8250 Forrest - 1 - 2 - S24 - Fire Tower B across from Classroom 207 | Thinset | Assumed | Concealed Material but Assumed Present |
| Forrest | 8250 Forrest - 2 - 1 - H16B - Hallway on Main Office side of Auditorium | Thinset | Assumed | Concealed Material but Assumed Present |
| Forrest | 8250 Forrest - 1 - 2 - S22-2 - Stairwell C near Classroom 210 | Thinset | Assumed | Concealed Material but Assumed Present |
| Forrest | 8250 Forrest - 1 - 2 - 211 - Girl's Restroom near Classroom 212 | Thinset | Assumed | Concealed Material but Assumed Present |
| Forrest | 8250 Forrest - 3 - 1 - 001-1 - Classroom 001 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Forrest | 8250 Forrest - 1 - 1 - S11 - Stairs outside Classroom 112 | Thinset | Assumed | Concealed Material but Assumed Present |
| Forrest | 8250 Forrest - 1 - B - H03 - Hallway between Servery and Gymateria | Thinset | Assumed | Concealed Material but Assumed Present |
| Forrest | 8250 Forrest - 1 - 1 - S17 - Stairs outside Office 102 | Thinset | Assumed | Concealed Material but Assumed Present |
| Forrest | 8250 Forrest - 1 - 1 - 104A - Girl's Restroom next to Classroom 105 | Thinset | Assumed | Concealed Material but Assumed Present |
| Forrest | 8250 Forrest - 1 - 1 - 103B - Classroom 104 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Forrest | 8250 Forrest - 1 - 3 - 313 - Boy's Restroom near Classroom 302 | Thinset | Assumed | Concealed Material but Assumed Present |
| Forrest | 8250 Forrest - 1 - 1 - 101R - Office 102 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Forrest | 8250 Forrest - 1 - B - 006B - G3 Servery | Thinset | Assumed | Concealed Material but Assumed Present |
| Forrest | 8250 Forrest - 1 - 1 - 101A - Restroom near Main Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Forrest | 8250 Forrest - 1 - 3 - 311B - Staff Restroom across from Classroom 305 | Thinset | Assumed | Concealed Material but Assumed Present |
| Forrest | 8250 Forrest - 1 - 1 - 111B-2 - Principal's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Forrest | 8250 Forrest - 1 - 3 - 312 - Girl's Restroom near Classroom 312 | Thinset | Assumed | Concealed Material but Assumed Present |
| Forrest | 8250 Forrest - 1 - 2 - 214B - Boy's Restroom next to Classroom 202 | Thinset | Assumed | Concealed Material but Assumed Present |
| Forrest | 8250 Forrest - 1 - 2 - 217 - Faculty Room 200 - Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Forrest | 8250 Forrest - 1 - 2 - 215 - Office 201 - Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Forrest | 8250 Forrest - 1 - 1 - 112 - Staff Restroom near Classroom 112 | Thinset | Assumed | Concealed Material but Assumed Present |
| Forrest | 8250 Forrest - 1 - 1 - 107B - Boy's Restroom next to Classroom 108 | Thinset | Assumed | Concealed Material but Assumed Present |
| Forrest | 8250 Forrest - 1 - 2 - 211 - Girl's Restroom near Classroom 212 | Thinset | Assumed | Concealed Material but Assumed Present |
| Forrest | 8250 Forrest - 3 - 1 - 001-1 - Classroom 001 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Forrest | 8250 Forrest - 1 - B - H03 - Hallway between Servery and Gymateria | Thinset | Assumed | Concealed Material but Assumed Present |
| Forrest LSH | 8251 Forrest LSH - 1 - 1 - P1B - Classroom P1 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Forrest LSH | 8251 Forrest LSH - 1 - 1 - P2B - Classroom P2 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Forrest LSH | 8251 Forrest LSH - 1 - 1 - P3B - Classroom P3 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Forrest LSH | 8251 Forrest LSH - 1 - 1 - P4B - Classroom P4 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Forrest LSH | 8251 Forrest LSH - 1 - 1 - WRR-1 - Women's Restroom next to Faculty Lounge | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Forrest LSH | 8251 Forrest LSH - 1 - 1 - MRR-1 - Men's Restroom near Faculty Lounge | Thinset | Assumed | Concealed Material but Assumed Present |
| Forrest LSH | 8251 Forrest LSH - 1 - 1 - P5B - Classroom P5 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Forrest LSH | 8251 Forrest LSH - 1 - 1 - P1B - Classroom P1 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Forrest LSH | 8251 Forrest LSH - 1 - 1 - P2B - Classroom P2 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Forrest LSH | 8251 Forrest LSH - 1 - 1 - P3B - Classroom P3 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Forrest LSH | 8251 Forrest LSH - 1 - 1 - P4B - Classroom P4 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Forrest LSH | 8251 Forrest LSH - 1 - 1 - WRR-1 - Women's Restroom next to Faculty Lounge | Thinset | Assumed | Concealed Material but Assumed Present |
| Forrest LSH | 8251 Forrest LSH - 1 - 1 - MRR-1 - Men's Restroom near Faculty Lounge | Thinset | Assumed | Concealed Material but Assumed Present |
| Forrest LSH | 8251 Forrest LSH - 1 - 1 - P5B - Classroom P5 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Forrest LSH | 8251 Forrest LSH - 1 - 1 - GRR-1 - Girl's Restroom near Main Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Forrest LSH | 8251 Forrest LSH - 1 - 1 - BRR-1 - Boy's Restroom near Main Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Forrest LSH | 8251 Forrest LSH - 1 - 1 - K-1 - Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Forrest LSH | 8251 Forrest LSH - 1 - 1 - K-2 - Kitchen Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Fox Chase | 8260 Fox Chase - 1 - 2 - S201 - Stairwell A adjacent to Classroom 207 | Thinset | Assumed | Concealed Material but Assumed Present |
| Fox Chase | 8260 Fox Chase - 1 - 2 - 208B - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Fox Chase | 8260 Fox Chase - 1 - 2 - 204A - Staff Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Fox Chase | 8260 Fox Chase - 1 - 2 - 209 - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Fox Chase | 8260 Fox Chase - 1 - 2 - S202 - Stairwell C adjacent to Classroom 201 | Thinset | Assumed | Concealed Material but Assumed Present |
| Fox Chase | 8260 Fox Chase - 1 - 1 - 112D - Classroom 112 Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Fox Chase | 8260 Fox Chase - 1 - 1 - 112E - Classroom 112 Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Fox Chase | 8260 Fox Chase - 1 - 1 - 108A - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Fox Chase | 8260 Fox Chase - 1 - 1 - 108D - Counselor's Office Waiting Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Fox Chase | 8260 Fox Chase - 1 - 1 - 108 - Counselor's Office 108 | Thinset | Assumed | Concealed Material but Assumed Present |
| Fox Chase | 8260 Fox Chase - 1 - 1 - 107C - CLI Office 107A Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Fox Chase | 8260 Fox Chase - 1 - 1 - S12 - Stairwell A adjacent to Classroom 112 | Thinset | Assumed | Concealed Material but Assumed Present |
| Fox Chase | 8260 Fox Chase - 1 - 1 - 112A - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Fox Chase | 8260 Fox Chase - 1 - 1 - 106A3 - Principal's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Fox Chase | 8260 Fox Chase - 1 - 1 - 115 - Stage Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Fox Chase | 8260 Fox Chase - 1 - 1 - 116A - School Police Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Fox Chase | 8260 Fox Chase - 1 - 1 - H104 - Main Entrance Vestibule | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Fox Chase | 8260 Fox Chase - 1 - 1 - H105 - Main Entrance Lobby | Thinset | Assumed | Concealed Material but Assumed Present |
| Fox Chase | 8260 Fox Chase - 1 - 1 - 105F - Faculty Lounge Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Fox Chase | 8260 Fox Chase - 1 - 1 - S102 - Stairwell C adjacent Classroom 105 | Thinset | Assumed | Concealed Material but Assumed Present |
| Fox Chase | 8260 Fox Chase - 1 - 1 - 101B - Classrooms 101 & 102 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Fox Chase | 8260 Fox Chase - 1 - 1 - 104A - Classroom 104 Restroom (by Windows) | Thinset | Assumed | Concealed Material but Assumed Present |
| Fox Chase | 8260 Fox Chase - 1 - 1 - 104B - Classroom 104 Restroom (by door) | Thinset | Assumed | Concealed Material but Assumed Present |
| Fox Chase | 8260 Fox Chase - 1 - 1 - 103A - Classroom 103 Girl's Restroom by Windows | Thinset | Assumed | Concealed Material but Assumed Present |
| Fox Chase | 8260 Fox Chase - 1 - 1 - 103B - Classroom 103 Restroom (by door) | Thinset | Assumed | Concealed Material but Assumed Present |
| Fox Chase | 8260 Fox Chase - 1 - G - 8 - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Fox Chase | 8260 Fox Chase - 1 - G - 17 - Staff Restroom opposite Sensory Classroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Fox Chase | 8260 Fox Chase - 1 - G - 2 - Gym Lobby Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Fox Chase | 8260 Fox Chase - 1 - G - 16 - Boy's Restroom in Stairwell A | Thinset | Assumed | Concealed Material but Assumed Present |
| Fox Chase | 8260 Fox Chase - 1 - 2 - S204 - Stairwell To Roof Access | Thinset | Assumed | Concealed Material but Assumed Present |
| Fox Chase Farm | 8262 Fox Chase Farm - 2 - 1 - 5A-2-1 - Kitchen Closet | Thinset | Assumed | Concealed Material but Assumed Present |
| Fox Chase Farm | 8262 Fox Chase Farm - 2 - 1 - 5-2-1 - Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Fox Chase Farm | 8262 Fox Chase Farm - 2 - 1 - 4-2-1 - Multipurpose Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Fox Chase Farm | 8262 Fox Chase Farm - 2 - 1 - 2-2-1 - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Fox Chase Farm | 8262 Fox Chase Farm - 2 - 1 - 3-2-1 - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Fox Chase Farm | 8262 Fox Chase Farm - 2 - 1 - 1-2-1 - Main Entrance | Thinset | Assumed | Concealed Material but Assumed Present |
| Fox Chase Farm | 8262 Fox Chase Farm - 13 - 1 - FH-K - Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Fox Chase Farm | 8262 Fox Chase Farm - 13 - 1 - FH-H - Hallway Between Kitchen and Dining Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Fox Chase Farm | 8262 Fox Chase Farm - 13 - 1 - FH-P - Powder Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Fox Chase Farm | 8262 Fox Chase Farm - 1 - 1 - 106 - Main Hallway with Stairwell | Glue Dots | Assumed | Concealed Material but Assumed Present |
| Mayfair | 8300 Mayfair - 1 - 1 - 109A - Boy's Restroom next to Classroom 111 | Thinset | Assumed | Concealed Material but Assumed Present |
| Mayfair | 8300 Mayfair - 1 - 1 - S14 - Exterior Stairs next to Kindergarten Wing | Thinset | Assumed | Concealed Material but Assumed Present |
| Mayfair | 8300 Mayfair - 1 - 1 - 143 - Boy's Restroom next to Gym | Thinset | Assumed | Concealed Material but Assumed Present |
| Mayfair | 8300 Mayfair - 1 - 1 - 144 - Girl's Restroom next to Gymnasium | Thinset | Assumed | Concealed Material but Assumed Present |
| Mayfair | 8300 Mayfair - 1 - 1 - 142A - Gym Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Mayfair | 8300 Mayfair - 1 - 1 - S19 - Main Entrance Stairs | Thinset | Assumed | Concealed Material but Assumed Present |
| Mayfair | 8300 Mayfair - 1 - 2 - 209A - Women's Staff Restroom 209A | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Mayfair | 8300 Mayfair - 1 - 2 - 203B - Girl's Restroom Across from Classroom 210 | Thinset | Assumed | Concealed Material but Assumed Present |
| Mayfair | 8300 Mayfair - 1 - 1 - H12-1 - Hallway next to Main Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Mayfair | 8300 Mayfair - 1 - 1 - 127A - Men's Restroom near 1st Floor Copy Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Mayfair | 8300 Mayfair - 1 - 1 - 127B - Women's Restroom near 1st Floor Copy Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Mayfair | 8300 Mayfair - 1 - 1 - 102B - Girl's Restroom next to Classroom 103 | Thinset | Assumed | Concealed Material but Assumed Present |
| Mayfair | 8300 Mayfair - 1 - 1 - 145 - Gym Storage at Right of Gym | Thinset | Assumed | Concealed Material but Assumed Present |
| Mayfair | 8300 Mayfair - 1 - 1 - 124 - Faculty Restroom/former Costume Room on Right rear of Stage | Thinset | Assumed | Concealed Material but Assumed Present |
| Mayfair | 8300 Mayfair - 1 - 1 - 123 - Men's Restroom in Former Costume Room right of stage | Thinset | Assumed | Concealed Material but Assumed Present |
| Mayfair | 8300 Mayfair - 2 - 1 - 13 - Staff Restroom next to Elevator | Thinset | Assumed | Concealed Material but Assumed Present |
| Mayfair | 8300 Mayfair - 2 - 1 - 12 - Girl's Restroom near Classroom 306 | Thinset | Assumed | Concealed Material but Assumed Present |
| Mayfair | 8300 Mayfair - 2 - 1 - 11 - Boy's Restroom near Classroom 306 | Thinset | Assumed | Concealed Material but Assumed Present |
| Mayfair | 8300 Mayfair - 2 - 2 - 22 - Girl's Restroom near Classroom 406 | Thinset | Assumed | Concealed Material but Assumed Present |
| Mayfair | 8300 Mayfair - 2 - 2 - 20 - Boy's Restroom near Classroom 406 | Thinset | Assumed | Concealed Material but Assumed Present |
| Mayfair | 8300 Mayfair - 1 - 1 - 127A - Men's Restroom near 1st Floor Copy Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Mayfair | 8300 Mayfair - 1 - 1 - 127B - Women's Restroom near 1st Floor Copy Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Mayfair | 8300 Mayfair - 12 - 1 - 119A - Restroom in Classroom 119 | Thinset | Assumed | Concealed Material but Assumed Present |
| Mayfair | 8300 Mayfair - 12 - 1 - 118C - Restroom in Classroom 118 | Thinset | Assumed | Concealed Material but Assumed Present |
| Mayfair | 8300 Mayfair - 12 - 2 - 225B - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Mayfair | 8300 Mayfair - 1 - 1 - 117-2A - Restroom in Health Suite 117 | Thinset | Assumed | Concealed Material but Assumed Present |
| Mayfair | 8300 Mayfair - 12 - 2 - 223A - Staff Restroom next to Office 223 | Thinset | Assumed | Concealed Material but Assumed Present |
| Mayfair | 8300 Mayfair - 12 - 1 - 120-2A - Restroom in Classroom 120 | Thinset | Assumed | Concealed Material but Assumed Present |
| Mayfair | 8300 Mayfair - 12 - 2 - 225A - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Mayfair | 8300 Mayfair - 1 - 1 - 115B - Classroom 116 Washroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Mayfair | 8300 Mayfair - 1 - 1 - 130A - Women's Restroom in Copy Lounge | Thinset | Assumed | Concealed Material but Assumed Present |
| Mayfair | 8300 Mayfair - 1 - 1 - 137B - Office of Assistant Principal Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Mayfair | 8300 Mayfair - 1 - 1 - 133B - Principal's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Mayfair | 8300 Mayfair - 1 - 1 - 114B - Classroom 115 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Mayfair | 8300 Mayfair - 1 - 2 - 209B - Staff Men's Restroom next to Classroom 208 | Thinset | Assumed | Concealed Material but Assumed Present |
| Mayfair | 8300 Mayfair - 1 - 1 - 112A - Classroom 113 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Mayfair | 8300 Mayfair - 1 - 1 - 113A - Classroom 114 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Mayfair | 8300 Mayfair - 1 - 1 - 114A - Classroom 115 Washroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Mayfair | 8300 Mayfair - 1 - 1 - 140 - Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Mayfair | 8300 Mayfair - 1 - 1 - 140A - Kitchen Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Mayfair | 8300 Mayfair - 1 - 1 - 140B - Kitchen Storage | Thinset | Assumed | Concealed Material but Assumed Present |
| Mayfair | 8300 Mayfair - 1 - 2 - 203A - Boy's Restroom across from Classroom 210 | Thinset | Assumed | Concealed Material but Assumed Present |
| Mayfair | 8300 Mayfair - 2 - 1 - 13 - Staff Restroom next to Elevator | Thinset | Assumed | Concealed Material but Assumed Present |
| Mayfair | 8300 Mayfair - 2 - 1 - 12 - Girl's Restroom near Classroom 306 | Thinset | Assumed | Concealed Material but Assumed Present |
| Mayfair | 8300 Mayfair - 2 - 1 - 11 - Boy's Restroom near Classroom 306 | Thinset | Assumed | Concealed Material but Assumed Present |
| Mayfair | 8300 Mayfair - 2 - 2 - 22 - Girl's Restroom near Classroom 406 | Thinset | Assumed | Concealed Material but Assumed Present |
| Mayfair | 8300 Mayfair - 2 - 2 - 20 - Boy's Restroom near Classroom 406 | Thinset | Assumed | Concealed Material but Assumed Present |
| Mayfair | 8300 Mayfair - 12 - 1 - 119A - Restroom in Classroom 119 | Thinset | Assumed | Concealed Material but Assumed Present |
| Mayfair | 8300 Mayfair - 12 - 1 - 118C - Restroom in Classroom 118 | Thinset | Assumed | Concealed Material but Assumed Present |
| Mayfair | 8300 Mayfair - 12 - 2 - 225B - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Mayfair | 8300 Mayfair - 1 - 1 - 117-2A - Restroom in Health Suite 117 | Thinset | Assumed | Concealed Material but Assumed Present |
| Mayfair | 8300 Mayfair - 12 - 2 - 223A - Staff Restroom next to Office 223 | Thinset | Assumed | Concealed Material but Assumed Present |
| Mayfair | 8300 Mayfair - 12 - 1 - 120-2A - Restroom in Classroom 120 | Thinset | Assumed | Concealed Material but Assumed Present |
| Mayfair | 8300 Mayfair - 12 - 2 - 225A - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Mayfair | 8300 Mayfair - 1 - 1 - 143B - Storage outside girl's restroom near gym | Thinset | Assumed | Concealed Material but Assumed Present |
| Mayfair | 8300 Mayfair - 1 - 1 - 127C - Gender Neutral Restroom Across Men's And Women's Bathrooms | Thinset | Assumed | Concealed Material but Assumed Present |
| Mayfair | 8300 Mayfair - 1 - 1 - 127C - Gender Neutral Restroom Across Men's And Women's Bathrooms | Thinset | Assumed | Concealed Material but Assumed Present |
| JH Moore LSH - PEC | 8311 JH Moore LSH - PEC - 1 - 1 - P127B - Classroom P127 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| JH Moore LSH - PEC | 8311 JH Moore LSH - PEC - 1 - 1 - P126B - Classroom P126 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| JH Moore LSH - PEC | 8311 JH Moore LSH - PEC - 1 - 1 - P125B - Classroom P125 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| JH Moore LSH - PEC | 8311 JH Moore LSH - PEC - 1 - 1 - P124B - Classroom P124 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| JH Moore LSH - PEC | 8311 JH Moore LSH - PEC - 1 - 1 - GRR-1 - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| JH Moore LSH - PEC | 8311 JH Moore LSH - PEC - 1 - 1 - BRR-1 - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| JH Moore LSH - PEC | 8311 JH Moore LSH - PEC - 1 - 1 - P117B - Classroom P117 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| JH Moore LSH - PEC | 8311 JH Moore LSH - PEC - 1 - 1 - P116B - Classroom P116 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| JH Moore LSH - PEC | 8311 JH Moore LSH - PEC - 1 - 1 - P115B - Classroom P115 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| JH Moore LSH - PEC | 8311 JH Moore LSH - PEC - 1 - 1 - P113B - Classroom P113 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| JH Moore LSH - PEC | 8311 JH Moore LSH - PEC - 1 - 1 - P114B - Classroom P114 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| JH Moore LSH - PEC | 8311 JH Moore LSH - PEC - 1 - 1 - P112B - Classroom P112 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| JH Moore LSH - PEC | 8311 JH Moore LSH - PEC - 1 - 1 - P111B - Classroom P111 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| JH Moore LSH - PEC | 8311 JH Moore LSH - PEC - 1 - 1 - P110B - Classroom P110 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| JH Moore LSH - PEC | 8311 JH Moore LSH - PEC - 1 - 1 - P127B - Classroom P127 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| JH Moore LSH - PEC | 8311 JH Moore LSH - PEC - 1 - 1 - P126B - Classroom P126 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| JH Moore LSH - PEC | 8311 JH Moore LSH - PEC - 1 - 1 - P125B - Classroom P125 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| JH Moore LSH - PEC | 8311 JH Moore LSH - PEC - 1 - 1 - P124B - Classroom P124 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| JH Moore LSH - PEC | 8311 JH Moore LSH - PEC - 1 - 1 - GRR-1 - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| JH Moore LSH - PEC | 8311 JH Moore LSH - PEC - 1 - 1 - BRR-1 - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| JH Moore LSH - PEC | 8311 JH Moore LSH - PEC - 1 - 1 - MRR-1 - Men's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| JH Moore LSH - PEC | 8311 JH Moore LSH - PEC - 1 - 1 - WRR-1 - Women's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| JH Moore LSH - PEC | 8311 JH Moore LSH - PEC - 1 - 1 - P117B - Classroom P117 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| JH Moore LSH - PEC | 8311 JH Moore LSH - PEC - 1 - 1 - P116B - Classroom P116 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| JH Moore LSH - PEC | 8311 JH Moore LSH - PEC - 1 - 1 - P115B - Classroom P115 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| JH Moore LSH - PEC | 8311 JH Moore LSH - PEC - 1 - 1 - P113B - Classroom P113 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| JH Moore LSH - PEC | 8311 JH Moore LSH - PEC - 1 - 1 - P114B - Classroom P114 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| JH Moore LSH - PEC | 8311 JH Moore LSH - PEC - 1 - 1 - P112B - Classroom P112 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| JH Moore LSH - PEC | 8311 JH Moore LSH - PEC - 1 - 1 - P111B - Classroom P111 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| JH Moore LSH - PEC | 8311 JH Moore LSH - PEC - 1 - 1 - P110B - Classroom P110 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| JH Moore LSH - PEC | 8311 JH Moore LSH - PEC - 1 - 1 - P127 - Classroom P127 | Glue Dots | Assumed | Concealed Material but Assumed Present |
| JH Moore LSH - PEC | 8311 JH Moore LSH - PEC - 1 - 1 - P116 - Classroom P116 | Glue Dots | Assumed | Concealed Material but Assumed Present |
| JH Moore LSH - PEC | 8311 JH Moore LSH - PEC - 1 - 1 - P117 - Classroom P117 | Glue Dots | Assumed | Concealed Material but Assumed Present |
| JH Moore LSH - PEC | 8311 JH Moore LSH - PEC - 1 - 1 - P125 - Classroom P125 | Glue Dots | Assumed | Concealed Material but Assumed Present |
| JH Moore LSH - PEC | 8311 JH Moore LSH - PEC - 1 - 1 - P126 - Classroom P126 | Glue Dots | Assumed | Concealed Material but Assumed Present |
| JH Moore LSH - PEC | 8311 JH Moore LSH - PEC - 1 - 1 - P114 - Classroom P114 | Glue Dots | Assumed | Concealed Material but Assumed Present |
| JH Moore LSH - PEC | 8311 JH Moore LSH - PEC - 1 - 1 - P115 - Classroom P115 | Glue Dots | Assumed | Concealed Material but Assumed Present |
| JH Moore LSH - PEC | 8311 JH Moore LSH - PEC - 1 - 1 - P113 - Classroom P113 | Glue Dots | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| JH Moore LSH - PEC | 8311 JH Moore LSH - PEC - 1 - 1 - P112 - Classroom P112 | Glue Dots | Assumed | Concealed Material but Assumed Present |
| JH Moore LSH - PEC | 8311 JH Moore LSH - PEC - 1 - 1 - P111 - Classroom P111 | Glue Dots | Assumed | Concealed Material but Assumed Present |
| JH Moore LSH - PEC | 8311 JH Moore LSH - PEC - 1 - 1 - P124 - Classroom P124 | Glue Dots | Assumed | Concealed Material but Assumed Present |
| JH Moore LSH - PEC | 8311 JH Moore LSH - PEC - 1 - 1 - P110 - Classroom P110 | Glue Dots | Assumed | Concealed Material but Assumed Present |
| LaBrum | 8320 LaBrum - 1 - 1 - 107C - Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| LaBrum | 8320 LaBrum - 1 - 1 - 109 - Cafetorium | Thinset | Assumed | Concealed Material but Assumed Present |
| LaBrum | 8320 LaBrum - 1 - 1 - 117B - Men's Restroom in Gym Office | Thinset | Assumed | Concealed Material but Assumed Present |
| LaBrum | 8320 LaBrum - 1 - 1 - 117C - Women's Restroom in Gym Office | Thinset | Assumed | Concealed Material but Assumed Present |
| LaBrum | 8320 LaBrum - 1 - 1 - 112A - Girl's Restroom near Main Entrance | Thinset | Assumed | Concealed Material but Assumed Present |
| LaBrum | 8320 LaBrum - 1 - 1 - 112 - Boy's Restroom near Main Entrance | Thinset | Assumed | Concealed Material but Assumed Present |
| LaBrum | 8320 LaBrum - 1 - 1 - 110G - Principal's Office in Corner of Main Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| LaBrum | 8320 LaBrum - 1 - 1 - 108E - Restroom in Nurse's Area | Thinset | Assumed | Concealed Material but Assumed Present |
| LaBrum | 8320 LaBrum - 1 - 1 - 107B - Staff Restroom in Kitchen Office | Thinset | Assumed | Concealed Material but Assumed Present |
| LaBrum | 8320 LaBrum - 1 - 1 - 108K - Women's Restroom next to Office 106 | Thinset | Assumed | Concealed Material but Assumed Present |
| LaBrum | 8320 LaBrum - 1 - 1 - 108I - Men's Restroom next to Office 106 | Thinset | Assumed | Concealed Material but Assumed Present |
| LaBrum | 8320 LaBrum - 1 - 1 - 101A - Building Engineer's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| LaBrum | 8320 LaBrum - 1 - 2 - S5B - Gender Neutral Restroom next to Classroom 204 | Thinset | Assumed | Concealed Material but Assumed Present |
| LaBrum | 8320 LaBrum - 1 - 2 - S5C - Women's Restroom next to Classroom 204 | Thinset | Assumed | Concealed Material but Assumed Present |
| LaBrum | 8320 LaBrum - 1 - 2 - S5D - Girl's Restroom next to Classroom 205 | Thinset | Assumed | Concealed Material but Assumed Present |
| LaBrum | 8320 LaBrum - 1 - 2 - S5E - Boy's Restroom next to Classroom 205 | Thinset | Assumed | Concealed Material but Assumed Present |
| Shallcross Bus Garage | 8330 Shallcross Bus Garage - 3 - 1 - 102C - Slop sink Room in Room 306 | Thinset | Assumed | Concealed Material but Assumed Present |
| Shallcross Bus Garage | 8330 Shallcross Bus Garage - 3 - 1 - 102D - Restroom in Room 305 | Thinset | Assumed | Concealed Material but Assumed Present |
| Shallcross Bus Garage | 8330 Shallcross Bus Garage - 1 - B - 1-1 - Cafeteria | Thinset | Assumed | Concealed Material but Assumed Present |
| Shallcross Bus Garage | 8330 Shallcross Bus Garage - 1 - B - 5-1 - Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Shallcross Bus Garage | 8330 Shallcross Bus Garage - 1 - B - 6-1 - Freezer Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Shallcross Bus Garage | 8330 Shallcross Bus Garage - 1 - B - 18 - Staff Restroom next to Stairwell by Cafeteria | Thinset | Assumed | Concealed Material but Assumed Present |
| Solis-Cohen PEC | 8341 Solis-Cohen PEC - 1 - 1 - 113 - Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Spruance | 8350 Spruance - 1 - 1 - S16 - Stairwell between Classrooms 118 & 120 | Thinset | Assumed | Concealed Material but Assumed Present |
| Spruance | 8350 Spruance - 1 - 1 - 116B - Classroom 116 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Spruance | 8350 Spruance - 1 - 1 - 117T - Classroom 117 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Spruance | 8350 Spruance - 1 - 1 - 118B - Office 118A Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Spruance | 8350 Spruance - 1 - 1 - 120B - Classroom 120 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Spruance | 8350 Spruance - 1 - 1 - 5.5T - Teacher's Lounge Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Spruance | 8350 Spruance - 1 - 1 - 6.5 - Nurse's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Spruance | 8350 Spruance - 1 - 1 - 101LR - Office 101L Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Spruance | 8350 Spruance - 1 - 1 - P3 - Principal's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Spruance | 8350 Spruance - 1 - 1 - S12 - Stairwell next to Classroom 110 | Thinset | Assumed | Concealed Material but Assumed Present |
| Spruance | 8350 Spruance - 1 - 1 - 111LRR - Assistant Principal's Office 111L - Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Spruance | 8350 Spruance - 1 - 2 - S24A - Stairwell near Classroom 201 | Thinset | Assumed | Concealed Material but Assumed Present |
| Spruance | 8350 Spruance - 1 - 2 - 214Y - Student Assistance Room Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Spruance | 8350 Spruance - 1 - 1 - 116B - Classroom 116 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Spruance | 8350 Spruance - 1 - 1 - 117T - Classroom 117 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Spruance | 8350 Spruance - 1 - 1 - 118B - Office 118A Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Spruance | 8350 Spruance - 1 - 1 - 120B - Classroom 120 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Spruance | 8350 Spruance - 1 - 1 - 5.5T - Teacher's Lounge Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Spruance | 8350 Spruance - 1 - 1 - 6.5 - Nurse's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Spruance | 8350 Spruance - 1 - 1 - 101LR - Office 101L Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Spruance | 8350 Spruance - 1 - 1 - P3 - Principal's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Spruance | 8350 Spruance - 1 - 1 - 111LRR - Assistant Principal's Office 111L - Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Spruance | 8350 Spruance - 1 - 2 - 214Y - Student Assistance Room Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Spruance | 8350 Spruance - 1 - 2 - 216 RR - Classroom 216 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Spruance | 8350 Spruance - 1 - 1 - 126T - Boy's Restroom next to Classroom 117 | Thinset | Assumed | Concealed Material but Assumed Present |
| Spruance | 8350 Spruance - 1 - 2 - 225 - Boy's Restroom next to Assistant Principal's Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Spruance | 8350 Spruance - 1 - 1 - 117C - Custodial Storage 117C at Restrooms | Thinset | Assumed | Concealed Material but Assumed Present |
| Spruance | 8350 Spruance - 1 - 2 - 224 - Girl's Restroom next to Assistant Principal's Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Spruance | 8350 Spruance - 1 - 1 - 125T - Girl's Restroom next to Classroom 117 | Thinset | Assumed | Concealed Material but Assumed Present |
| Spruance | 8350 Spruance - 1 - 2 - 216 RR - Classroom 216 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Spruance | 8350 Spruance - 1 - 2 - S22 - Stairwell next to Classroom 210 | Thinset | Assumed | Concealed Material but Assumed Present |
| Spruance LSH | 8351 Spruance LSH - 1 - 1 - 12B - Classroom 12 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Spruance LSH | 8351 Spruance LSH - 1 - 1 - 11B - Classroom 11 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Spruance LSH | 8351 Spruance LSH - 1 - 1 - 10B - Classroom 10 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Spruance LSH | 8351 Spruance LSH - 1 - 1 - 9B - Classroom 9 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Spruance LSH | 8351 Spruance LSH - 1 - 1 - K1 - Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Spruance LSH | 8351 Spruance LSH - 1 - 1 - K2 - Kitchen Storage Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Spruance LSH | 8351 Spruance LSH - 1 - 1 - J1 - Custodial Closet between Kitchen and Cafeteria | Thinset | Assumed | Concealed Material but Assumed Present |
| Spruance LSH | 8351 Spruance LSH - 1 - 1 - 7B - Classroom 7 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Spruance LSH | 8351 Spruance LSH - 1 - 1 - 8B - Classroom 8 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Spruance LSH | 8351 Spruance LSH - 1 - 1 - 5B - Classroom 5 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Spruance LSH | 8351 Spruance LSH - 1 - 1 - 6B - Classroom 6 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Spruance LSH | 8351 Spruance LSH - 1 - 1 - 3B - Classroom 3 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Spruance LSH | 8351 Spruance LSH - 1 - 1 - 4B - Classroom 4 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Spruance LSH | 8351 Spruance LSH - 1 - 1 - 2B - Classroom 2 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Spruance LSH | 8351 Spruance LSH - 1 - 1 - 1B - Classroom 1 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Spruance LSH | 8351 Spruance LSH - 1 - 1 - MRR-1 - Men's Restroom across from Multipurpose Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Spruance LSH | 8351 Spruance LSH - 1 - 1 - WRR-1 - Women's Restroom across from Multipurpose Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Spruance LSH | 8351 Spruance LSH - 1 - 1 - GRR-1 - Girl's Restroom near Cafeteria | Thinset | Assumed | Concealed Material but Assumed Present |
| Spruance LSH | 8351 Spruance LSH - 1 - 1 - BRR-1 - Boy's Restroom near Cafeteria | Thinset | Assumed | Concealed Material but Assumed Present |
| Rhawnhurst | 8360 Rhawnhurst - 1 - 1 - S14 - Stairwell - Main Entrance to School | Thinset | Assumed | Concealed Material but Assumed Present |
| Rhawnhurst | 8360 Rhawnhurst - 1 - 1 - 102RR - Staff Restroom next to Counselor's Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Rhawnhurst | 8360 Rhawnhurst - 1 - 1 - 102C - Women's Restroom by Counselor's Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Rhawnhurst | 8360 Rhawnhurst - 1 - 1 - 103RR - Main Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Rhawnhurst | 8360 Rhawnhurst - 1 - 2 - 201C - Staff Restroom next to ESOL Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Rhawnhurst | 8360 Rhawnhurst - 1 - B - 6A - Building Engineer's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Rhawnhurst | 8360 Rhawnhurst - 1 - 1 - 100D - Classroom 100 Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Rhawnhurst | 8360 Rhawnhurst - 1 - 1 - 100E - Classroom 100 Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Rhawnhurst | 8360 Rhawnhurst - 1 - 1 - 102F - Classroom 101 Restrooms | Thinset | Assumed | Concealed Material but Assumed Present |
| Rhawnhurst | 8360 Rhawnhurst - 1 - 1 - 110A - Classroom 110 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Rhawnhurst | 8360 Rhawnhurst - 1 - 1 - 109T - Classroom 109 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Rhawnhurst | 8360 Rhawnhurst - 1 - 1 - 102T - Classroom 102 Restrooms | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Rhawnhurst | 8360 Rhawnhurst - 1 - 1 - 102C - Women's Restroom by Counselor's Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Rhawnhurst | 8360 Rhawnhurst - 1 - 1 - 103RR - Main Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Rhawnhurst | 8360 Rhawnhurst - 1 - 2 - 201C - Staff Restroom next to ESOL Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Comly | 8370 Comly - 2 - 1 - 105A - Girl's Restroom next to Classroom 105 | Thinset | Assumed | Concealed Material but Assumed Present |
| Comly | 8370 Comly - 1 - BS - 111 - Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Comly | 8370 Comly - 2 - 1 - S18 - Stairwell No. 2 near Gymnasium | Thinset | Assumed | Concealed Material but Assumed Present |
| Comly | 8370 Comly - 2 - 1 - 107A - Boy's Restroom next to Classroom 107 | Thinset | Assumed | Concealed Material but Assumed Present |
| Comly | 8370 Comly - 2 - 1 - 107 - Classroom 107 | Thinset | Assumed | Concealed Material but Assumed Present |
| Comly | 8370 Comly - 2 - 1 - 108 - Classroom 108 | Thinset | Assumed | Concealed Material but Assumed Present |
| Comly | 8370 Comly - 2 - 1 - 106 - Classroom 106 | Thinset | Assumed | Concealed Material but Assumed Present |
| Comly | 8370 Comly - 2 - 1 - 109 - Auditorium | Thinset | Assumed | Concealed Material but Assumed Present |
| Comly | 8370 Comly - 2 - 1 - 105 - Classroom 105 | Thinset | Assumed | Concealed Material but Assumed Present |
| Comly | 8370 Comly - 2 - 1 - 105A - Girl's Restroom next to Classroom 105 | Thinset | Assumed | Concealed Material but Assumed Present |
| Comly | 8370 Comly - 2 - 1 - H15 - Hallway from Classrooms 105 to 108 | Thinset | Assumed | Concealed Material but Assumed Present |
| Comly | 8370 Comly - 2 - 1 - 112 - Women's Restroom near Auditorium | Thinset | Assumed | Concealed Material but Assumed Present |
| Comly | 8370 Comly - 2 - 1 - H16A - Vestibule for Entrance near Auditorium | Thinset | Assumed | Concealed Material but Assumed Present |
| Comly | 8370 Comly - 2 - 1 - 110A - Men's Restroom next to Building Engineer's Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Comly | 8370 Comly - 2 - 1 - S17 - Entrance Vestibule next to Building Engineer's Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Comly | 8370 Comly - 2 - 1 - H16 - Hallway between Men's Restroom and Auditorium | Thinset | Assumed | Concealed Material but Assumed Present |
| Comly | 8370 Comly - 2 - 2 - S12A - Stairwell across from Classroom 210 | Thinset | Assumed | Concealed Material but Assumed Present |
| Comly | 8370 Comly - 2 - 2 - 210 - Classroom 210 | Thinset | Assumed | Concealed Material but Assumed Present |
| Comly | 8370 Comly - 2 - 2 - 209 - Classroom 209 | Thinset | Assumed | Concealed Material but Assumed Present |
| Comly | 8370 Comly - 2 - 2 - 208 - Classroom 208 | Thinset | Assumed | Concealed Material but Assumed Present |
| Comly | 8370 Comly - 2 - 2 - 207 - Classroom 207 | Thinset | Assumed | Concealed Material but Assumed Present |
| Comly | 8370 Comly - 2 - 2 - 206 - Classroom 206 | Thinset | Assumed | Concealed Material but Assumed Present |
| Comly | 8370 Comly - 2 - 2 - S24 - Stairwell near Special Education Area | Thinset | Assumed | Concealed Material but Assumed Present |
| Comly | 8370 Comly - 2 - 2 - H25 - Hallway from Classrooms 206 to 210 | Thinset | Assumed | Concealed Material but Assumed Present |
| Comly | 8370 Comly - 1 - 1 - S11 - Stairwell across from Classroom 101 | Thinset | Assumed | Concealed Material but Assumed Present |
| Comly | 8370 Comly - 1 - BS - S01A - Stairwell near Kitchen/Cafeteria | Thinset | Assumed | Concealed Material but Assumed Present |
| Comly | 8370 Comly - 1 - BS - 111A - Kitchen Dry Storage Area | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Comly | 8370 Comly - 1 - BS - 111 - Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Comly | 8370 Comly - 3 - 1 - 123 - Gym Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Comly | 8370 Comly - 3 - 1 - 119 - Girl's Locker Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Comly | 8370 Comly - 3 - 1 - 115 - Boy's Showers (used as storage) | Thinset | Assumed | Concealed Material but Assumed Present |
| Comly | 8370 Comly - 2 - 1 - S22A - Stairwell near Rear of Auditorium | Thinset | Assumed | Concealed Material but Assumed Present |
| Comly | 8370 Comly - 3 - 1 - 124 - Gym Office Showers | Thinset | Assumed | Concealed Material but Assumed Present |
| Comly | 8370 Comly - 1 - 1 - 104G - Classroom 104 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Comly | 8370 Comly - 3 - 1 - 122 - Gym Office Closet | Thinset | Assumed | Concealed Material but Assumed Present |
| Comly | 8370 Comly - 3 - 1 - 123 - Gym Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Comly | 8370 Comly - 3 - 1 - 118A - Girl's Locker Room Hallway | Thinset | Assumed | Concealed Material but Assumed Present |
| Comly | 8370 Comly - 3 - 1 - 117A - Hallway to Boy's Locker Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Comly | 8370 Comly - 3 - 1 - 108-3 - Staff Restroom near Main Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Comly | 8370 Comly - 3 - 1 - 107-3 - Conference Room restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Comly | 8370 Comly - 3 - 1 - 102A-3 - Principal's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Comly | 8370 Comly - 3 - 2 - 218 - Men's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Comly | 8370 Comly - 3 - 2 - 219 - Gender Neutral Restroom near Classroom 211 | Thinset | Assumed | Concealed Material but Assumed Present |
| Comly | 8370 Comly - 3 - 2 - 221 - Boy's Restroom next to Classroom 214 | Thinset | Assumed | Concealed Material but Assumed Present |
| Comly | 8370 Comly - 3 - 2 - 223 - Girl's Restroom near Classroom 214 | Thinset | Assumed | Concealed Material but Assumed Present |
| Comly | 8370 Comly - 3 - 1 - 124 - Gym Office Showers | Thinset | Assumed | Concealed Material but Assumed Present |
| Farrell | 8380 Farrell - 1 - 1 - S3N - Stairwell near Rooms 112 and 113 | Thinset | Assumed | Concealed Material but Assumed Present |
| Farrell | 8380 Farrell - 1 - 1 - S3S - Stairwell by Classrooms 100 and 101 | Thinset | Assumed | Concealed Material but Assumed Present |
| Farrell | 8380 Farrell - 1 - 1 - 101B - Classroom 101 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Farrell | 8380 Farrell - 1 - 1 - 100B - Classroom 100 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Farrell | 8380 Farrell - 1 - 1 - 102C - Women's Restroom across from Classroom 103 | Thinset | Assumed | Concealed Material but Assumed Present |
| Farrell | 8380 Farrell - 1 - 1 - 102B - Boy's Restroom near Classroom 103 | Thinset | Assumed | Concealed Material but Assumed Present |
| Farrell | 8380 Farrell - 1 - 1 - S3W - Stairwell across from Classroom 105 | Thinset | Assumed | Concealed Material but Assumed Present |
| Farrell | 8380 Farrell - 1 - 1 - 104 - Girl's Restroom across from Classroom 105 | Thinset | Assumed | Concealed Material but Assumed Present |
| Farrell | 8380 Farrell - 1 - 1 - 104A - Women's Restroom across from Classroom 105 | Thinset | Assumed | Concealed Material but Assumed Present |
| Farrell | 8380 Farrell - 1 - 1 - Vest-1 - Main Entrance Vestibule | Thinset | Assumed | Concealed Material but Assumed Present |
| Farrell | 8380 Farrell - 1 - 1 - H01 - Hallway from Main Entrance to Auditorium | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Farrell | 8380 Farrell - 1 - 1 - 106A - Men's Restroom across from Nurse's Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Farrell | 8380 Farrell - 1 - 1 - 106D - Nurse's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Farrell | 8380 Farrell - 1 - 1 - 109B - Principal's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Farrell | 8380 Farrell - 1 - 1 - H02 - Hallway from across Classroom 111 to Gym and Cafeteria | Thinset | Assumed | Concealed Material but Assumed Present |
| Farrell | 8380 Farrell - 1 - 1 - 110B - Girl's Restroom in Gym | Thinset | Assumed | Concealed Material but Assumed Present |
| Farrell | 8380 Farrell - 1 - 1 - 110E - Boy's Restroom in Gym | Thinset | Assumed | Concealed Material but Assumed Present |
| Farrell | 8380 Farrell - 1 - 1 - 116A - Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Farrell | 8380 Farrell - 1 - 1 - 116E - Staff Restroom next to Kitchen Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Farrell | 8380 Farrell - 1 - 1 - H05 - Hallway from Classrooms 100 to 113 | Thinset | Assumed | Concealed Material but Assumed Present |
| Farrell | 8380 Farrell - 1 - 2 - S2N - Stairwell near Classrooms 212 and 213 | Thinset | Assumed | Concealed Material but Assumed Present |
| Farrell | 8380 Farrell - 1 - 2 - 204A - Girl's Restroom across from Classroom 207 | Thinset | Assumed | Concealed Material but Assumed Present |
| Farrell | 8380 Farrell - 1 - 2 - 204 - Boy's Restroom near Classroom 207 | Thinset | Assumed | Concealed Material but Assumed Present |
| Farrell | 8380 Farrell - 1 - 2 - S2W - Stairwell near Classroom 205 | Thinset | Assumed | Concealed Material but Assumed Present |
| Farrell | 8380 Farrell - 1 - 2 - 202B - Women's Restroom across from Classroom 205 | Thinset | Assumed | Concealed Material but Assumed Present |
| Farrell | 8380 Farrell - 1 - 2 - S2S - Stairwell by Classrooms 200 and 201 | Thinset | Assumed | Concealed Material but Assumed Present |
| Farrell | 8380 Farrell - 1 - 2 - H24 - Hallway from Classrooms 200 to 213 | Thinset | Assumed | Concealed Material but Assumed Present |
| Farrell | 8380 Farrell - 1 - 3 - S1N - Stairwell near Classrooms 312 and 313 | Thinset | Assumed | Concealed Material but Assumed Present |
| Farrell | 8380 Farrell - 1 - 3 - 304A - Girl's Restroom near Classroom 307 | Thinset | Assumed | Concealed Material but Assumed Present |
| Farrell | 8380 Farrell - 1 - 3 - 304 - Boy's Restroom near Classroom 305 | Thinset | Assumed | Concealed Material but Assumed Present |
| Farrell | 8380 Farrell - 1 - 3 - S1W - Stairwell across from Classroom 305 | Thinset | Assumed | Concealed Material but Assumed Present |
| Farrell | 8380 Farrell - 1 - 3 - 302A - Women's Restroom across from Classroom 305 | Thinset | Assumed | Concealed Material but Assumed Present |
| Farrell | 8380 Farrell - 1 - 3 - 302B - Men's Restroom across from Classroom 305 | Thinset | Assumed | Concealed Material but Assumed Present |
| Farrell | 8380 Farrell - 1 - 3 - S1S - Stairwell near Classrooms 300 and 301 | Thinset | Assumed | Concealed Material but Assumed Present |
| Farrell | 8380 Farrell - 1 - 3 - H3 - Hallway from Classrooms 300 to 313 | Thinset | Assumed | Concealed Material but Assumed Present |
| Farrell | 8380 Farrell - 8 - 1 - A10A - Classroom A10 - Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Farrell | 8380 Farrell - 8 - 1 - 1GRR - Girl's Restroom across from Classroom A10 | Thinset | Assumed | Concealed Material but Assumed Present |
| Farrell | 8380 Farrell - 8 - 1 - 1BRR - Boy's Restroom across from Classroom A10 | Thinset | Assumed | Concealed Material but Assumed Present |
| Farrell | 8380 Farrell - 8 - 1 - 1SRR - Staff Restroom across from Classroom A10 | Thinset | Assumed | Concealed Material but Assumed Present |
| Farrell | 8380 Farrell - 8 - 2 - 2GRR - Second Floor Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Farrell | 8380 Farrell - 8 - 2 - 2BRR - Second Floor Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Farrell | 8380 Farrell - 8 - 2 - 2SRR - Second Floor Staff Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Farrell | 8380 Farrell - 1 - 1 - S3N - Stairwell near Rooms 112 and 113 | Thinset | Assumed | Concealed Material but Assumed Present |
| Farrell | 8380 Farrell - 1 - 1 - 112A - Classroom 112 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Farrell | 8380 Farrell - 1 - 1 - 113A - Classroom 113 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Farrell | 8380 Farrell - 1 - 1 - S3S - Stairwell by Classrooms 100 and 101 | Thinset | Assumed | Concealed Material but Assumed Present |
| Farrell | 8380 Farrell - 1 - 1 - 101B - Classroom 101 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Farrell | 8380 Farrell - 1 - 1 - 100B - Classroom 100 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Farrell | 8380 Farrell - 1 - 1 - 102C - Women's Restroom across from Classroom 103 | Thinset | Assumed | Concealed Material but Assumed Present |
| Farrell | 8380 Farrell - 1 - 1 - 102B - Boy's Restroom near Classroom 103 | Thinset | Assumed | Concealed Material but Assumed Present |
| Farrell | 8380 Farrell - 1 - 1 - S3W - Stairwell across from Classroom 105 | Thinset | Assumed | Concealed Material but Assumed Present |
| Farrell | 8380 Farrell - 1 - 1 - 104 - Girl's Restroom across from Classroom 105 | Thinset | Assumed | Concealed Material but Assumed Present |
| Farrell | 8380 Farrell - 1 - 1 - 104A - Women's Restroom across from Classroom 105 | Thinset | Assumed | Concealed Material but Assumed Present |
| Farrell | 8380 Farrell - 1 - 1 - Vest-1 - Main Entrance Vestibule | Thinset | Assumed | Concealed Material but Assumed Present |
| Farrell | 8380 Farrell - 1 - 1 - H01 - Hallway from Main Entrance to Auditorium | Thinset | Assumed | Concealed Material but Assumed Present |
| Farrell | 8380 Farrell - 1 - 1 - 106A - Men's Restroom across from Nurse's Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Farrell | 8380 Farrell - 1 - 1 - 109B - Principal's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Farrell | 8380 Farrell - 1 - 1 - 110B - Girl's Restroom in Gym | Thinset | Assumed | Concealed Material but Assumed Present |
| Farrell | 8380 Farrell - 1 - 1 - 110E - Boy's Restroom in Gym | Thinset | Assumed | Concealed Material but Assumed Present |
| Farrell | 8380 Farrell - 1 - 1 - 116A - Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Farrell | 8380 Farrell - 1 - 1 - 116E - Staff Restroom next to Kitchen Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Farrell | 8380 Farrell - 1 - 1 - S04 - Hallway from Cafeteria to Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Farrell | 8380 Farrell - 1 - 1 - H05 - Hallway from Classrooms 100 to 113 | Thinset | Assumed | Concealed Material but Assumed Present |
| Farrell | 8380 Farrell - 1 - 2 - S2N - Stairwell near Classrooms 212 and 213 | Thinset | Assumed | Concealed Material but Assumed Present |
| Farrell | 8380 Farrell - 1 - 2 - 204A - Girl's Restroom across from Classroom 207 | Thinset | Assumed | Concealed Material but Assumed Present |
| Farrell | 8380 Farrell - 1 - 2 - 204 - Boy's Restroom near Classroom 207 | Thinset | Assumed | Concealed Material but Assumed Present |
| Farrell | 8380 Farrell - 1 - 2 - S2W - Stairwell near Classroom 205 | Thinset | Assumed | Concealed Material but Assumed Present |
| Farrell | 8380 Farrell - 1 - 2 - 202B - Women's Restroom across from Classroom 205 | Thinset | Assumed | Concealed Material but Assumed Present |
| Farrell | 8380 Farrell - 1 - 2 - S2S - Stairwell by Classrooms 200 and 201 | Thinset | Assumed | Concealed Material but Assumed Present |
| Farrell | 8380 Farrell - 1 - 2 - H24 - Hallway from Classrooms 200 to 213 | Thinset | Assumed | Concealed Material but Assumed Present |
| Farrell | 8380 Farrell - 1 - 3 - S1N - Stairwell near Classrooms 312 and 313 | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Farrell | 8380 Farrell - 1 - 3 - 304A - Girl's Restroom near Classroom 307 | Thinset | Assumed | Concealed Material but Assumed Present |
| Farrell | 8380 Farrell - 1 - 3 - 304 - Boy's Restroom near Classroom 305 | Thinset | Assumed | Concealed Material but Assumed Present |
| Farrell | 8380 Farrell - 1 - 3 - S1W - Stairwell across from Classroom 305 | Thinset | Assumed | Concealed Material but Assumed Present |
| Farrell | 8380 Farrell - 1 - 3 - 302A - Women's Restroom across from Classroom 305 | Thinset | Assumed | Concealed Material but Assumed Present |
| Farrell | 8380 Farrell - 1 - 3 - 302B - Men's Restroom across from Classroom 305 | Thinset | Assumed | Concealed Material but Assumed Present |
| Farrell | 8380 Farrell - 1 - 3 - S1S - Stairwell near Classrooms 300 and 301 | Thinset | Assumed | Concealed Material but Assumed Present |
| Farrell | 8380 Farrell - 1 - 3 - H3 - Hallway from Classrooms 300 to 313 | Thinset | Assumed | Concealed Material but Assumed Present |
| Farrell | 8380 Farrell - 8 - 1 - A10A - Classroom A10 - Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Farrell | 8380 Farrell - 8 - 1 - 1GRR - Girl's Restroom across from Classroom A10 | Thinset | Assumed | Concealed Material but Assumed Present |
| Farrell | 8380 Farrell - 8 - 1 - 1BRR - Boy's Restroom across from Classroom A10 | Thinset | Assumed | Concealed Material but Assumed Present |
| Farrell | 8380 Farrell - 8 - 1 - 1SRR - Staff Restroom across from Classroom A10 | Thinset | Assumed | Concealed Material but Assumed Present |
| Farrell | 8380 Farrell - 8 - 2 - 2GRR - Second Floor Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Farrell | 8380 Farrell - 8 - 2 - 2BRR - Second Floor Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Farrell | 8380 Farrell - 8 - 2 - 2SRR - Second Floor Staff Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Frank | 8400 Frank - 4 - 1 - B100-C - Girls Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Frank | 8400 Frank - 4 - 1 - B100-B - Boys Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Frank | 8400 Frank - 4 - 1 - B103-A - Nurse's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Frank | 8400 Frank - 1 - 2 - H27 - Hallway From Bridge To Elevator | Thinset | Assumed | Concealed Material but Assumed Present |
| Frank | 8400 Frank - 4 - 1 - T- B103 - Main Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Frank | 8400 Frank - 1 - 1 - 105A - Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Frank | 8400 Frank - 4 - 1 - B100-C - Girls Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Frank | 8400 Frank - 4 - 1 - B100-B - Boys Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Frank | 8400 Frank - 4 - 1 - B103-A - Nurse's Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Frank | 8400 Frank - 4 - 1 - T- B103 - Main Office Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Frank LSH | 8401 Frank LSH - 1 - 1 - 12B - Classroom 12 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Frank LSH | 8401 Frank LSH - 1 - 1 - 11B - Classroom 11 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Frank LSH | 8401 Frank LSH - 1 - 1 - 10B - Classroom 10 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Frank LSH | 8401 Frank LSH - 1 - 1 - 9B - Classroom 9 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Frank LSH | 8401 Frank LSH - 1 - 1 - K1 - Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Frank LSH | 8401 Frank LSH - 1 - 1 - K2 - Kitchen Storage Room | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Frank LSH | 8401 Frank LSH - 1 - 1 - J1 - Custodial Closet between Kitchen and Cafeteria | Thinset | Assumed | Concealed Material but Assumed Present |
| Frank LSH | 8401 Frank LSH - 1 - 1 - 7B - Classroom 7 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Frank LSH | 8401 Frank LSH - 1 - 1 - 8B - Classroom 8 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Frank LSH | 8401 Frank LSH - 1 - 1 - 5B - Classroom 5 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Frank LSH | 8401 Frank LSH - 1 - 1 - 6B - Classroom 6 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Frank LSH | 8401 Frank LSH - 1 - 1 - 3B - Classroom 3 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Frank LSH | 8401 Frank LSH - 1 - 1 - 4B - Classroom 4 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Frank LSH | 8401 Frank LSH - 1 - 1 - 2B - Classroom 2 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Frank LSH | 8401 Frank LSH - 1 - 1 - 1B - Classroom 1 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Frank LSH | 8401 Frank LSH - 1 - 1 - MRR-1 - Staff Restroom across from Multipurpose Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Frank LSH | 8401 Frank LSH - 1 - 1 - WRR-1 - Family Restroom across from Multipurpose Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Frank LSH | 8401 Frank LSH - 1 - 1 - 8 - Classroom 8 | Glue Dots | Assumed | Concealed Material but Assumed Present |
| Frank LSH | 8401 Frank LSH - 1 - 1 - 4 - Classroom 4 | Glue Dots | Assumed | Concealed Material but Assumed Present |
| Pollock | 8410 Pollock - 1 - 1 - 101A - Classroom 101 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Pollock | 8410 Pollock - 1 - 1 - 100A - Classroom 100 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Pollock | 8410 Pollock - 2 - 1 - 008M - Classroom P-1 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Pollock | 8410 Pollock - 2 - 1 - 010M - Classroom P-2 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Pollock | 8410 Pollock - 2 - 1 - 012M - Classroom P-3 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Pollock | 8410 Pollock - 1 - 1 - 101A - Classroom 101 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Pollock | 8410 Pollock - 1 - 1 - 100A - Classroom 100 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Pollock | 8410 Pollock - 2 - 1 - 008M - Classroom P-1 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Pollock | 8410 Pollock - 2 - 1 - 010M - Classroom P-2 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Pollock | 8410 Pollock - 2 - 1 - 012M - Classroom P-3 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Pollock | 8410 Pollock - 1 - 1 - 122 - Men's Restroom across from 119 | Thinset | Assumed | Concealed Material but Assumed Present |
| Pollock | 8410 Pollock - 3 - G - 022M-C - Staff Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Pollock | 8410 Pollock - 1 - G - 006A - Men's Restroom across from Classroom 9 | Thinset | Assumed | Concealed Material but Assumed Present |
| Pollock | 8410 Pollock - 1 - 1 - 102B - Women's Restroom across from Classroom 107 | Thinset | Assumed | Concealed Material but Assumed Present |
| Pollock | 8410 Pollock - 1 - 1 - 102A - Men's Restroom across from Classroom 105 | Thinset | Assumed | Concealed Material but Assumed Present |
| Pollock | 8410 Pollock - 3 - G - 022M-E - Girls Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Pollock | 8410 Pollock - 1 - 1 - 108C - Women's Restroom near Auditorium | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|----------|-------|----------------|------------|----------|
| Pollock | 8410 Pollock - 1 - G - 002B - Men's Restroom across from Classroom 1 | Thinset | Assumed | Concealed Material but Assumed Present |
| Pollock | 8410 Pollock - 1 - G - 002A - Women's Restroom across from Classroom 3 | Thinset | Assumed | Concealed Material but Assumed Present |
| Pollock | 8410 Pollock - 1 - G - 006B - Women's Restroom across from Boiler Room Door | Thinset | Assumed | Concealed Material but Assumed Present |
| Pollock | 8410 Pollock - 3 - G - 022M-B - Boys Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Pollock | 8410 Pollock - 1 - G - 016A - Women's Restroom across from Classroom 17 | Thinset | Assumed | Concealed Material but Assumed Present |
| Pollock | 8410 Pollock - 1 - 1 - 108B - Men's Restroom across from Principal's Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Pollock | 8410 Pollock - 1 - G - 016B - Men's Restroom near Classroom 17 | Thinset | Assumed | Concealed Material but Assumed Present |
| Pollock | 8410 Pollock - 1 - 1 - 120 - Women's Restroom across from 119 | Thinset | Assumed | Concealed Material but Assumed Present |
| Pollock | 8410 Pollock - 1 - 1 - 122 - Men's Restroom across from 119 | Thinset | Assumed | Concealed Material but Assumed Present |
| Pollock | 8410 Pollock - 3 - G - 022M-C - Staff Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Pollock | 8410 Pollock - 1 - G - 006A - Men's Restroom across from Classroom 9 | Thinset | Assumed | Concealed Material but Assumed Present |
| Pollock | 8410 Pollock - 1 - 1 - 102B - Women's Restroom across from Classroom 107 | Thinset | Assumed | Concealed Material but Assumed Present |
| Pollock | 8410 Pollock - 1 - 1 - 102A - Men's Restroom across from Classroom 105 | Thinset | Assumed | Concealed Material but Assumed Present |
| Pollock | 8410 Pollock - 3 - G - 022M-E - Girls Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Pollock | 8410 Pollock - 1 - 1 - 108C - Women's Restroom near Auditorium | Thinset | Assumed | Concealed Material but Assumed Present |
| Pollock | 8410 Pollock - 1 - G - 002B - Men's Restroom across from Classroom 1 | Thinset | Assumed | Concealed Material but Assumed Present |
| Pollock | 8410 Pollock - 1 - G - 002A - Women's Restroom across from Classroom 3 | Thinset | Assumed | Concealed Material but Assumed Present |
| Pollock | 8410 Pollock - 1 - G - 006B - Women's Restroom across from Boiler Room Door | Thinset | Assumed | Concealed Material but Assumed Present |
| Pollock | 8410 Pollock - 3 - G - 022M-B - Boys Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Pollock | 8410 Pollock - 1 - G - 016A - Women's Restroom across from Classroom 17 | Thinset | Assumed | Concealed Material but Assumed Present |
| Pollock | 8410 Pollock - 1 - 1 - 108B - Men's Restroom across from Principal's Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Pollock | 8410 Pollock - 1 - G - 016B - Men's Restroom near Classroom 17 | Thinset | Assumed | Concealed Material but Assumed Present |
| Pollock | 8410 Pollock - 1 - 1 - 120 - Women's Restroom across from 119 | Thinset | Assumed | Concealed Material but Assumed Present |
| Decatur | 8420 Decatur - 4 - 1 - 102-4 - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Decatur | 8420 Decatur - 4 - 1 - 101-4 - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Decatur | 8420 Decatur - 4 - 1 - 103-4 - Staff Restroom next to Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Decatur | 8420 Decatur - 4 - 1 - 104-4 - Staff Restroom next to Teacher's Closet | Thinset | Assumed | Concealed Material but Assumed Present |
| Greenberg | 8430 Greenberg - 1 - B - 6 - Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Greenberg | 8430 Greenberg - 1 - B - 5 - Kitchen Storage Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Greenberg | 8430 Greenberg - 1 - B - 006A - Kitchen custodial closet | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Loesche | 8440 Loesche - 1 - 1 - 115 - Kitchen by Classroom 114 | Thinset | Assumed | Concealed Material but Assumed Present |
| Loesche | 8440 Loesche - 1 - 1 - A8A - Girl's Restroom near Classroom A2 | Thinset | Assumed | Concealed Material but Assumed Present |
| Loesche | 8440 Loesche - 1 - 1 - 023B-2 - Boy's Restroom across from A2 | Thinset | Assumed | Concealed Material but Assumed Present |
| Loesche | 8440 Loesche - 1 - 1 - TEMP6 - Staff Restroom adjacent to A2 | Thinset | Assumed | Concealed Material but Assumed Present |
| Loesche | 8440 Loesche - 1 - 1 - B1B - Classroom B1 Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Loesche | 8440 Loesche - 1 - 1 - B1C - Classroom B1 Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Loesche | 8440 Loesche - 1 - 1 - B2B - Classroom B2 Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Loesche | 8440 Loesche - 1 - 1 - B2C - Classroom B2 Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Loesche | 8440 Loesche - 1 - 1 - B3B - Classroom B3 Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Loesche | 8440 Loesche - 1 - 1 - B3C - Classroom B3 Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Loesche | 8440 Loesche - 1 - 1 - B4B - Classroom B4 Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Loesche | 8440 Loesche - 1 - 1 - B4C - Classroom B4 Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Loesche | 8440 Loesche - 1 - 1 - B5B - Classroom B5 Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Loesche | 8440 Loesche - 1 - 1 - B5C - Classroom B5 Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Loesche | 8440 Loesche - 1 - 1 - 023B-1 - Girl's Restroom Across from Staff Lounge | Thinset | Assumed | Concealed Material but Assumed Present |
| Loesche | 8440 Loesche - 1 - 1 - H12A - Staff Restroom Across from Staff Lounge | Thinset | Assumed | Concealed Material but Assumed Present |
| Loesche | 8440 Loesche - 1 - 1 - 025B - Boy's Restroom Across from Staff Lounge | Thinset | Assumed | Concealed Material but Assumed Present |
| Loesche | 8440 Loesche - 1 - 1 - A2A - Classroom A2 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Loesche | 8440 Loesche - 1 - 1 - A1A - Classroom A1 Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Yes Philly | 8450 Yes Philly - 1 - 4 - 405 - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Yes Philly | 8450 Yes Philly - 1 - 4 - 411 - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Yes Philly | 8450 Yes Philly - 1 - 4 - 413 - Staff Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Yes Philly | 8450 Yes Philly - 1 - 4 - 407 - Gender Neutral Bathroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Yes Philly | 8450 Yes Philly - 1 - 4 - 405 - Boy's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Yes Philly | 8450 Yes Philly - 1 - 4 - 411 - Girl's Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Yes Philly | 8450 Yes Philly - 1 - 4 - Kitchen - Kitchen | Thinset | Assumed | Concealed Material but Assumed Present |
| Yes Philly | 8450 Yes Philly - 1 - 4 - 413 - Staff Restroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Yes Philly | 8450 Yes Philly - 1 - 4 - 407 - Gender Neutral Bathroom | Thinset | Assumed | Concealed Material but Assumed Present |
| Education Center (440) | 9620 Education Center (440) - 1 - 1 - 1055.1 - Electrical Room next to Stairwell 6 | Thinset | Assumed | Concealed Material but Assumed Present |
| Education Center (440) | 9620 Education Center (440) - 1 - 1 - 1214 - Main Lobby | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Education Center (440) | 9620 Education Center (440) - 1 - 2 - 2126 - Tele Data | Thinset | Assumed | Concealed Material but Assumed Present |
| Education Center (440) | 9620 Education Center (440) - 1 - 2 - 2167 - Storage Room 2167 | Thinset | Assumed | Concealed Material but Assumed Present |
| Education Center (440) | 9620 Education Center (440) - 1 - 1 - 1055.2 - Electrical Closet 206A in Electrical Room next to Stairwell 6 | Thinset | Assumed | Concealed Material but Assumed Present |
| Education Center (440) | 9620 Education Center (440) - 1 - 1 - 1222 - Broad Street Front Vestibule/Security Reception | Thinset | Assumed | Concealed Material but Assumed Present |
| Education Center (440) | 9620 Education Center (440) - 1 - G - LDL - Loading Dock Elevator Lobby | Thinset | Assumed | Concealed Material but Assumed Present |
| Education Center (440) | 9620 Education Center (440) - 1 - G - GV1 - Emergency Exit Vestibule next to Stairwell 1 | Thinset | Assumed | Concealed Material but Assumed Present |
| Education Center (440) | 9620 Education Center (440) - 1 - G - SWG01 - Stairwell 1 | Thinset | Assumed | Concealed Material but Assumed Present |
| Education Center (440) | 9620 Education Center (440) - 1 - 1 - 1058 - Seating Area | Thinset | Assumed | Concealed Material but Assumed Present |
| Education Center (440) | 9620 Education Center (440) - 1 - G - GV2 - Elevator Lobby to North 15th Street Exit | Thinset | Assumed | Concealed Material but Assumed Present |
| Education Center (440) | 9620 Education Center (440) - 1 - 2 - S2-3 - Stairwell 3 | Thinset | Assumed | Concealed Material but Assumed Present |
| Education Center (440) | 9620 Education Center (440) - 1 - 2 - 2RR-3 - Men's Restroom Across Storage Room 2012 | Thinset | Assumed | Concealed Material but Assumed Present |
| Education Center (440) | 9620 Education Center (440) - 1 - 2 - 2055.1 - Electrical Room 2055.1 | Thinset | Assumed | Concealed Material but Assumed Present |
| Education Center (440) | 9620 Education Center (440) - 1 - B - SW2 - Stairwell 2 | Thinset | Assumed | Concealed Material but Assumed Present |
| Education Center (440) | 9620 Education Center (440) - 1 - 1 - SW1 - Stairwell 1 | Thinset | Assumed | Concealed Material but Assumed Present |
| Education Center (440) | 9620 Education Center (440) - 1 - B - RR4 - Gender Neutral Restroom Right of Janitor's Closet G03A | Thinset | Assumed | Concealed Material but Assumed Present |
| Education Center (440) | 9620 Education Center (440) - 1 - 3 - 3RR-6 - Women's Restroom Next To Stairwell 5 | Thinset | Assumed | Concealed Material but Assumed Present |
| Education Center (440) | 9620 Education Center (440) - 1 - G - GRR4 - Gender Neutral Restroom To the Left Of Janitors Closet Outside Of Large Storage Area | Thinset | Assumed | Concealed Material but Assumed Present |
| Education Center (440) | 9620 Education Center (440) - 1 - B - RR1 - Gender Neutral Restroom Left of Janitor Closet G28 | Thinset | Assumed | Concealed Material but Assumed Present |
| Education Center (440) | 9620 Education Center (440) - 1 - G - SWG06 - Stairwell 6 | Thinset | Assumed | Concealed Material but Assumed Present |
| Education Center (440) | 9620 Education Center (440) - 1 - 3 - 3RR-1 - Women's Restroom next to Homeroom 3138 | Thinset | Assumed | Concealed Material but Assumed Present |
| Education Center (440) | 9620 Education Center (440) - 1 - 4 - 412AA - Women's Restroom near Vending | Thinset | Assumed | Concealed Material but Assumed Present |
| Education Center (440) | 9620 Education Center (440) - 1 - 4 - 4S-2 - Stairwell 2 | Thinset | Assumed | Concealed Material but Assumed Present |
| Education Center (440) | 9620 Education Center (440) - 1 - 2 - 2RR-4 - Women's Restroom Across Storage Room 2012 | Thinset | Assumed | Concealed Material but Assumed Present |
| Education Center (440) | 9620 Education Center (440) - 1 - 4 - 4S-1 - Stairwell 1 | Thinset | Assumed | Concealed Material but Assumed Present |
| Education Center (440) | 9620 Education Center (440) - 1 - 5 - 520 - Women's Northeast Toilet Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Education Center (440) | 9620 Education Center (440) - 1 - 5 - 515 - Men's Southwest Toilet Room | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Education Center (440) | 9620 Education Center (440) - 1 - G - GRR2 - Restroom Left of Janitor Closet 104A | Thinset | Assumed | Concealed Material but Assumed Present |
| Education Center (440) | 9620 Education Center (440) - 1 - 1 - 1111RR-1 - Men's Restroom across Storage 1111 | Thinset | Assumed | Concealed Material but Assumed Present |
| Education Center (440) | 9620 Education Center (440) - 1 - 1 - SW6 - Stairwell 6 | Thinset | Assumed | Concealed Material but Assumed Present |
| Education Center (440) | 9620 Education Center (440) - 1 - 2 - 2RR-1 - Women's Restroom next to Home Room 2149 | Thinset | Assumed | Concealed Material but Assumed Present |
| Education Center (440) | 9620 Education Center (440) - 1 - 1 - 1077.1 - Men's Restroom across Conference Room 1072 | Thinset | Assumed | Concealed Material but Assumed Present |
| Education Center (440) | 9620 Education Center (440) - 1 - 3 - 3RR-4 - Women's Restroom across Shared Office 3035 | Thinset | Assumed | Concealed Material but Assumed Present |
| Education Center (440) | 9620 Education Center (440) - 1 - 2 - S2-6 - Stairwell #6 | Thinset | Assumed | Concealed Material but Assumed Present |
| Education Center (440) | 9620 Education Center (440) - 1 - 5 - 516 - Women's Southwest Toilet Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Education Center (440) | 9620 Education Center (440) - 1 - 4 - S4-6 - Stairwell 6 | Thinset | Assumed | Concealed Material but Assumed Present |
| Education Center (440) | 9620 Education Center (440) - 1 - 3 - 3RR-3 - Men's Restroom across Shared Office 3035 | Thinset | Assumed | Concealed Material but Assumed Present |
| Education Center (440) | 9620 Education Center (440) - 1 - 2 - S2-2 - Stairwell 2 | Thinset | Assumed | Concealed Material but Assumed Present |
| Education Center (440) | 9620 Education Center (440) - 1 - G - SWG02 - Stairwell 2 | Thinset | Assumed | Concealed Material but Assumed Present |
| Education Center (440) | 9620 Education Center (440) - 1 - 1 - 1111RR - Women's Restroom across StorageRoom 1111 | Thinset | Assumed | Concealed Material but Assumed Present |
| Education Center (440) | 9620 Education Center (440) - 1 - G - GRR3 - Gender Neutral Restroom To The Right Of Closet in Lobby | Thinset | Assumed | Concealed Material but Assumed Present |
| Education Center (440) | 9620 Education Center (440) - 1 - 4 - 402-B - Southwest Women's Restroom Near Elevator 9 | Thinset | Assumed | Concealed Material but Assumed Present |
| Education Center (440) | 9620 Education Center (440) - 1 - B - SW4 - Stairwell 4 | Thinset | Assumed | Concealed Material but Assumed Present |
| Education Center (440) | 9620 Education Center (440) - 1 - 3 - S3-3 - Stairwell 3 | Thinset | Assumed | Concealed Material but Assumed Present |
| Education Center (440) | 9620 Education Center (440) - 1 - M - MS-6 - Stairwell 6 | Thinset | Assumed | Concealed Material but Assumed Present |
| Education Center (440) | 9620 Education Center (440) - 1 - 3 - S3-2 - Stairwell 2 | Thinset | Assumed | Concealed Material but Assumed Present |
| Education Center (440) | 9620 Education Center (440) - 1 - B - RR2 - Gender Neutral Restroom Right of Janitor Closet G28 | Thinset | Assumed | Concealed Material but Assumed Present |
| Education Center (440) | 9620 Education Center (440) - 1 - G - SWG05 - Stairwell 5 | Thinset | Assumed | Concealed Material but Assumed Present |
| Education Center (440) | 9620 Education Center (440) - 1 - B - RR5 - Gender Neutral Restroom Left of Janitor's Closet G03A | Thinset | Assumed | Concealed Material but Assumed Present |
| Education Center (440) | 9620 Education Center (440) - 1 - 2 - 2RR-2 - Mens Restroom next to Home Room 2149 | Thinset | Assumed | Concealed Material but Assumed Present |
| Education Center (440) | 9620 Education Center (440) - 1 - 2 - S2-1 - Stairwell #1 | Thinset | Assumed | Concealed Material but Assumed Present |
| Education Center (440) | 9620 Education Center (440) - 1 - G - LDL - Loading Dock Elevator Lobby | Thinset | Assumed | Concealed Material but Assumed Present |
| Education Center (440) | 9620 Education Center (440) - 1 - 5 - 521 - Men's Northeast Toilet Room | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Education Center (440) | 9620 Education Center (440) - 1 - 3 - 3RR-5 - Mens Restroom Next To Stairwell 5 | Thinset | Assumed | Concealed Material but Assumed Present |
| Education Center (440) | 9620 Education Center (440) - 1 - 2 - 2RR-5 - Mens Restroom Next To Stairwell 5 | Thinset | Assumed | Concealed Material but Assumed Present |
| Education Center (440) | 9620 Education Center (440) - 1 - 1 - 1016.3 - Women's Restroom near Waiting Area 1014 | Thinset | Assumed | Concealed Material but Assumed Present |
| Education Center (440) | 9620 Education Center (440) - 1 - B - SW01 - Stairwell 1 | Thinset | Assumed | Concealed Material but Assumed Present |
| Education Center (440) | 9620 Education Center (440) - 1 - B - SW05 - Stairwell 5 | Thinset | Assumed | Concealed Material but Assumed Present |
| Education Center (440) | 9620 Education Center (440) - 1 - 2 - S2-5 - Stairwell 5 | Thinset | Assumed | Concealed Material but Assumed Present |
| Education Center (440) | 9620 Education Center (440) - 1 - M - MS-1 - Stairwell 1 | Thinset | Assumed | Concealed Material but Assumed Present |
| Education Center (440) | 9620 Education Center (440) - 1 - 3 - S3-4 - Stairwell 4 | Thinset | Assumed | Concealed Material but Assumed Present |
| Education Center (440) | 9620 Education Center (440) - 1 - G - GRR1 - Restroom Right of Janitor Closet 104A | Thinset | Assumed | Concealed Material but Assumed Present |
| Education Center (440) | 9620 Education Center (440) - 1 - G - SWG03 - Stairwell 3 | Thinset | Assumed | Concealed Material but Assumed Present |
| Education Center (440) | 9620 Education Center (440) - 1 - 1 - S1-2 - Stairwell 2 | Thinset | Assumed | Concealed Material but Assumed Present |
| Education Center (440) | 9620 Education Center (440) - 1 - G - SWG01 - Stairwell 1 | Thinset | Assumed | Concealed Material but Assumed Present |
| Education Center (440) | 9620 Education Center (440) - 1 - 3 - 3S-1 - Stairwell 1 | Thinset | Assumed | Concealed Material but Assumed Present |
| Education Center (440) | 9620 Education Center (440) - 1 - 1 - 1077.2 - Women's Restroom across Conference Room 1072 | Thinset | Assumed | Concealed Material but Assumed Present |
| Education Center (440) | 9620 Education Center (440) - 1 - 3 - S3-5 - Stairwell 5 | Thinset | Assumed | Concealed Material but Assumed Present |
| Education Center (440) | 9620 Education Center (440) - 1 - 2 - 2RR-6 - Women's Restroom Next To Stairwell 5 | Thinset | Assumed | Concealed Material but Assumed Present |
| Education Center (440) | 9620 Education Center (440) - 1 - 3 - 3RR-2 - Men's Restroom next to Homeroom 3138 | Thinset | Assumed | Concealed Material but Assumed Present |
| Education Center (440) | 9620 Education Center (440) - 1 - 2 - S2-4 - Stairwell 4 | Thinset | Assumed | Concealed Material but Assumed Present |
| Education Center (440) | 9620 Education Center (440) - 1 - 4 - 412 - Men's Restroom near Vending | Thinset | Assumed | Concealed Material but Assumed Present |
| Education Center (440) | 9620 Education Center (440) - 1 - 1 - 1016.1 - Men's Restroom near Waiting Area 1014 | Thinset | Assumed | Concealed Material but Assumed Present |
| Education Center (440) | 9620 Education Center (440) - 1 - 2 - S2-3 - Stairwell 3 | Thinset | Assumed | Concealed Material but Assumed Present |
| Education Center (440) | 9620 Education Center (440) - 1 - B - SW3 - Stairwell 3 | Thinset | Assumed | Concealed Material but Assumed Present |
| Education Center (440) | 9620 Education Center (440) - 1 - 4 - S4-3 - Stairwell 3 | Thinset | Assumed | Concealed Material but Assumed Present |
| Education Center (440) | 9620 Education Center (440) - 1 - 1 - S1-4 - Stairwell 4 | Thinset | Assumed | Concealed Material but Assumed Present |
| Education Center (440) | 9620 Education Center (440) - 1 - M - MS-5 - Stairwell 5 | Thinset | Assumed | Concealed Material but Assumed Present |
| Education Center (440) | 9620 Education Center (440) - 1 - 1 - S1-5 - Stairwell 5 | Thinset | Assumed | Concealed Material but Assumed Present |
| Education Center (440) | 9620 Education Center (440) - 1 - B - SW06  - Stairwell 6 | Thinset | Assumed | Concealed Material but Assumed Present |
| Education Center (440) | 9620 Education Center (440) - 1 - 3 - S36 - Stairwell 6 | Thinset | Assumed | Concealed Material but Assumed Present |
| Education Center (440) | 9620 Education Center (440) - 1 - 4 - S4-4 - Stairwell 4 | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Education Center (440) | 9620 Education Center (440) - 1 - 1 - S1-3 - Stairwell 3 | Thinset | Assumed | Concealed Material but Assumed Present |
| Education Center (440) | 9620 Education Center (440) - 1 - 1 - SW5 - Stairwell 5 | Thinset | Assumed | Concealed Material but Assumed Present |
| Education Center (440) | 9620 Education Center (440) - 1 - G - SWG04 - Stairwell 4 | Thinset | Assumed | Concealed Material but Assumed Present |
| Education Center (440) | 9620 Education Center (440) - 1 - 2 - 2RR-3 - Men's Restroom Across Storage Room 2012 | Thinset | Assumed | Concealed Material but Assumed Present |
| Education Center (440) | 9620 Education Center (440) - 1 - 1 - 1209 - Gender Neutral Restroom on Left in Board of Education Suite | Thinset | Assumed | Concealed Material but Assumed Present |
| Education Center (440) | 9620 Education Center (440) - 1 - 1 - 1055.1 - Electrical Room next to Stairwell 6 | Thinset | Assumed | Concealed Material but Assumed Present |
| Education Center (440) | 9620 Education Center (440) - 1 - B - RR4 - Gender Neutral Restroom Right of Janitor's Closet G03A | Thinset | Assumed | Concealed Material but Assumed Present |
| Education Center (440) | 9620 Education Center (440) - 1 - 3 - 3RR-6 - Women's Restroom Next To Stairwell 5 | Thinset | Assumed | Concealed Material but Assumed Present |
| Education Center (440) | 9620 Education Center (440) - 1 - G - GRR4 - Gender Neutral Restroom To the Left Of Janitors Closet Outside Of Large Storage Area | Thinset | Assumed | Concealed Material but Assumed Present |
| Education Center (440) | 9620 Education Center (440) - 1 - B - RR1 - Gender Neutral Restroom Left of Janitor Closet G28 | Thinset | Assumed | Concealed Material but Assumed Present |
| Education Center (440) | 9620 Education Center (440) - 1 - 3 - 3RR-1 - Women's Restroom next to Homeroom 3138 | Thinset | Assumed | Concealed Material but Assumed Present |
| Education Center (440) | 9620 Education Center (440) - 1 - 4 - 412AA - Women's Restroom near Vending | Thinset | Assumed | Concealed Material but Assumed Present |
| Education Center (440) | 9620 Education Center (440) - 1 - 2 - 2RR-4 - Women's Restroom Across Storage Room 2012 | Thinset | Assumed | Concealed Material but Assumed Present |
| Education Center (440) | 9620 Education Center (440) - 1 - 1 - 1039 - Restroom in Lab 1038 | Thinset | Assumed | Concealed Material but Assumed Present |
| Education Center (440) | 9620 Education Center (440) - 1 - 5 - 520 - Women's Northeast Toilet Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Education Center (440) | 9620 Education Center (440) - 1 - 5 - 515 - Men's Southwest Toilet Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Education Center (440) | 9620 Education Center (440) - 1 - G - GRR2 - Restroom Left of Janitor Closet 104A | Thinset | Assumed | Concealed Material but Assumed Present |
| Education Center (440) | 9620 Education Center (440) - 1 - 1 - 1111RR-1 - Men's Restroom across Storage 1111 | Thinset | Assumed | Concealed Material but Assumed Present |
| Education Center (440) | 9620 Education Center (440) - 1 - 1 - 1208 - Gender Neutral Restroom on Right in Board of Education Suite | Thinset | Assumed | Concealed Material but Assumed Present |
| Education Center (440) | 9620 Education Center (440) - 1 - 2 - 2RR-1 - Women's Restroom next to Home Room 2149 | Thinset | Assumed | Concealed Material but Assumed Present |
| Education Center (440) | 9620 Education Center (440) - 1 - 1 - 1077.1 - Men's Restroom across Conference Room 1072 | Thinset | Assumed | Concealed Material but Assumed Present |
| Education Center (440) | 9620 Education Center (440) - 1 - 1 - K3 - Kitchen Locker/Refrigeration Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Education Center (440) | 9620 Education Center (440) - 1 - 3 - 3RR-4 - Women's Restroom across Shared Office 3035 | Thinset | Assumed | Concealed Material but Assumed Present |
| Education Center (440) | 9620 Education Center (440) - 1 - 3 - 3106 - Restroom in General Counsel 313 Waiting Area | Thinset | Assumed | Concealed Material but Assumed Present |
| Education Center (440) | 9620 Education Center (440) - 1 - B - E5 - Elevator 3 Lobby | Thinset | Assumed | Concealed Material but Assumed Present |

| Building | Space | Component Type | ACM Status | Category |
|----------|-------|----------------|------------|----------|
| Education Center (440) | 9620 Education Center (440) - 1 - 5 - 516 - Women's Southwest Toilet Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Education Center (440) | 9620 Education Center (440) - 1 - 3 - 3202 - Toilet 3202 | Thinset | Assumed | Concealed Material but Assumed Present |
| Education Center (440) | 9620 Education Center (440) - 1 - 3 - 3RR-3 - Men's Restroom across Shared Office 3035 | Thinset | Assumed | Concealed Material but Assumed Present |
| Education Center (440) | 9620 Education Center (440) - 1 - 1 - 1111RR - Women's Restroom across StorageRoom 1111 | Thinset | Assumed | Concealed Material but Assumed Present |
| Education Center (440) | 9620 Education Center (440) - 1 - G - GRR3 - Gender Neutral Restroom To The Right Of Closet in Lobby | Thinset | Assumed | Concealed Material but Assumed Present |
| Education Center (440) | 9620 Education Center (440) - 1 - 4 - 402-B - Southwest Women's Restroom Near Elevator 9 | Thinset | Assumed | Concealed Material but Assumed Present |
| Education Center (440) | 9620 Education Center (440) - 1 - B - RR2 - Gender Neutral Restroom Right of Janitor Closet G28 | Thinset | Assumed | Concealed Material but Assumed Present |
| Education Center (440) | 9620 Education Center (440) - 1 - B - RR5 - Gender Neutral Restroom Left of Janitor's Closet G03A | Thinset | Assumed | Concealed Material but Assumed Present |
| Education Center (440) | 9620 Education Center (440) - 1 - 3 - 3212 - Toilet 3212 in Superintendent's Office | Thinset | Assumed | Concealed Material but Assumed Present |
| Education Center (440) | 9620 Education Center (440) - 1 - 2 - 2RR-2 - Mens Restroom next to Home Room 2149 | Thinset | Assumed | Concealed Material but Assumed Present |
| Education Center (440) | 9620 Education Center (440) - 1 - 5 - 521 - Men's Northeast Toilet Room | Thinset | Assumed | Concealed Material but Assumed Present |
| Education Center (440) | 9620 Education Center (440) - 1 - 3 - 3RR-5 - Mens Restroom Next To Stairwell 5 | Thinset | Assumed | Concealed Material but Assumed Present |
| Education Center (440) | 9620 Education Center (440) - 1 - 2 - 2RR-5 - Mens Restroom Next To Stairwell 5 | Thinset | Assumed | Concealed Material but Assumed Present |
| Education Center (440) | 9620 Education Center (440) - 1 - 1 - 1016.3 - Women's Restroom near Waiting Area 1014 | Thinset | Assumed | Concealed Material but Assumed Present |
| Education Center (440) | 9620 Education Center (440) - 1 - G - GRR1 - Restroom Right of Janitor Closet 104A | Thinset | Assumed | Concealed Material but Assumed Present |
| Education Center (440) | 9620 Education Center (440) - 1 - 1 - 1077.2 - Women's Restroom across Conference Room 1072 | Thinset | Assumed | Concealed Material but Assumed Present |
| Education Center (440) | 9620 Education Center (440) - 1 - 2 - 2RR-6 - Women's Restroom Next To Stairwell 5 | Thinset | Assumed | Concealed Material but Assumed Present |
| Education Center (440) | 9620 Education Center (440) - 1 - 3 - 3RR-2 - Men's Restroom next to Homeroom 3138 | Thinset | Assumed | Concealed Material but Assumed Present |
| Education Center (440) | 9620 Education Center (440) - 1 - 4 - 412 - Men's Restroom near Vending | Thinset | Assumed | Concealed Material but Assumed Present |
| Education Center (440) | 9620 Education Center (440) - 1 - 1 - 1016.1 - Men's Restroom near Waiting Area 1014 | Thinset | Assumed | Concealed Material but Assumed Present |
| Education Center (440) | 9620 Education Center (440) - 1 - 5 - 604A - Electrical Closet 604A in Electrical Room 511 | Thinset | Assumed | Concealed Material but Assumed Present |
| Education Center (440) | 9620 Education Center (440) - 1 - 4 - 402-A - Southwest Men's Restroom Near Elevator 9 | Thinset | Assumed | Concealed Material but Assumed Present |
| Dobbins | 4060 Dobbins - 1 - 4 - 412A - Mixing Room 420B in Classroom 420 | Acoustic Ceiling Panels | Assumed | Newly Installed Component |
| Dobbins | 4060 Dobbins - 1 - 1 - 123 - Music Classroom 123 | Acoustic Ceiling Panels | Assumed | Newly Installed Component |
| Dick | 4270 Dick - 1 - 1 - 115A - Stage | Ceiling Tile 2' x 4' | Assumed | Newly Installed Component |
| Dick | 4270 Dick - 1 - 1 - 115 - Auditorium | Ceiling Tile 2' x 4' | Assumed | Newly Installed Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Pratt | 4390 Pratt - 1 - B - 3 - Old Boiler Room | Boiler Door Insulation | Assumed | Newly Installed Component |
| Pratt | 4390 Pratt - 1 - B - 3 - Old Boiler Room | Boiler Door Insulation | Assumed | Newly Installed Component |
| Lingelbach | 6440 Lingelbach - 1 - 1 - 209 - Storage Room across from Boy's Restroom outside Cafetorium | Paint | Confirmed | Newly Installed Component |
| Stearne | 7290 Stearne - 1 - 1 - S11 - Stairwell next to SSO Office 100A | Fire Stop | Assumed | Newly Installed Component |
| Bartram | 1010 Bartram - 1 - B - 13A - Boiler Room Area | Boiler Insulation | Assumed | Previously Concealed Component |
| Bartram | 1010 Bartram - 1 - 1 - 135 - Boy's Gymnasium | Heat Shield Insulation | Assumed | Previously Concealed Component |
| Bartram | 1010 Bartram - 1 - 1 - 137 - Girl's Gymnasium | Heat Shield Insulation | Assumed | Previously Concealed Component |
| Bartram | 1010 Bartram - 1 - 1 - H15 - Boy's Gym Hallway | Heat Shield Insulation | Assumed | Previously Concealed Component |
| Bartram | 1010 Bartram - 1 - 1 - H16 - Girl's Gym Hallway | Heat Shield Insulation | Assumed | Previously Concealed Component |
| Bartram | 1010 Bartram - 1 - 1 - H14-G - Side Vestibule Exit by Girl's Gym | Heat Shield Insulation | Assumed | Previously Concealed Component |
| Bartram | 1010 Bartram - 1 - 1 - H14-B - Side Vestibule Exit by Boy's Gym | Heat Shield Insulation | Assumed | Previously Concealed Component |
| Bartram | 1010 Bartram - 1 - 1 - H14 - Main Hallway From A-Wing To C-Wing | Heat Shield Insulation | Assumed | Previously Concealed Component |
| Bartram | 1010 Bartram - 1 - 1 - H16F - Foyer at Girl's Gym Hallway | Heat Shield Insulation | Assumed | Previously Concealed Component |
| Bartram | 1010 Bartram - 1 - B - S02 - Stairwell B adjacent to Room 16 | Heat Shield Insulation | Assumed | Previously Concealed Component |
| Bartram | 1010 Bartram - 1 - B - S01 - Stairwell adjacent to Cafeteria Storage | Heat Shield Insulation | Assumed | Previously Concealed Component |
| Bartram | 1010 Bartram - 1 - B - S03 - Stairwell A adjacent to Cafeteria | Heat Shield Insulation | Assumed | Previously Concealed Component |
| Bartram | 1010 Bartram - 1 - B - S04 - Stairwell C adjacent to Classroom C-8 | Heat Shield Insulation | Assumed | Previously Concealed Component |
| Bartram | 1010 Bartram - 1 - B - S09 - Stairwell adjacent to C-1 | Heat Shield Insulation | Assumed | Previously Concealed Component |
| School of the Future | 1030 School of the Future - 1 - LL - 28 - 028 Practice Room | Glue Dots | Assumed | Previously Concealed Component |
| Sayre | 1100 Sayre - 1 - B - 22 - Large Open Maintenance Storage Area | Duct Insulation | Confirmed | Previously Concealed Component |
| Harrington | 1300 Harrington - 1 - B - 019B - Boiler Room | Boiler Door Insulation | Confirmed | Previously Concealed Component |
| Harrington | 1300 Harrington - 1 - B - 019B - Boiler Room | Boiler Door Insulation | Confirmed | Previously Concealed Component |
| Harrington | 1300 Harrington - 1 - CS - C - Crawl Space-Boiler Room | Heat Shield Insulation | Confirmed | Previously Concealed Component |
| Mitchell | 1370 Mitchell - 1 - B - 008B - Fan Room 2 (By Pipe Shaftway) | Gasket | Confirmed | Previously Concealed Component |
| Haverford Center | 1479 Haverford Center - 1 - 2 - 8 - Classroom #8 | Carpet Glue | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 3 - 306 - Classroom 306 | Floor Tile VAT 9" x 9" | Confirmed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 3 - 306 - Classroom 306 | Mastic | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 3 - 304 - Classroom 304 | Mastic | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 3 - 304 - Classroom 304 | Floor Tile VAT 9" x 9" | Confirmed | Previously Concealed Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 2 - 208 - Classroom 208 | Electrical Wire Wrap | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 2 - 218A - Storeroom 218A | Transite | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 5 - 510 - Classroom 510 | Transite | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 4 - 427 - Classroom 427 | Electrical Wire Wrap | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 3 - 312B - Office 312B | Electrical Wire Wrap | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - B - 40 - Health Classroom 005 | Electrical Wire Wrap | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 5 - 504 - Classroom 504 | Electrical Wire Wrap | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - B - 001C - ROTC Suite - Classroom closer to entrance | Transite | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 1 - 109 - Wrestling Room 109 next to Gymnasium | Electrical Wire Wrap | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 4 - 423 - Classroom 423 | Transite | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 3 - 302 - Classroom 302 | Transite | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 2 - 216B - Physical Education Suite - Storeroom 216B | Heat Shield Insulation | Confirmed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 1 - 106 - School Police Office 106 | Transite | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 2 - 216B - Physical Education Suite - Storeroom 216B | ACM Unit Ventilator | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 4 - 433 - Staff Lounge 433 | ACM Unit Ventilator | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 2 - 223 - Classroom 223 | Electrical Wire Wrap | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 4 - 432 - Classroom 432 | ACM Unit Ventilator | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 1 - 104C - Suite 104 - Third Office Main Hallway Side | ACM Unit Ventilator | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 4 - 434 - Classroom 434 | ACM Unit Ventilator | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 2 - 216A - Physical Education Suite - Storeroom 216A | ACM Unit Ventilator | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 2 - 216A - Physical Education Suite - Storeroom 216A | Heat Shield Insulation | Confirmed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 4 - 435 - Classroom 435 | ACM Unit Ventilator | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 5 - 507 - Classroom 507 | Electrical Wire Wrap | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 4 - 402 - Computer Lab 402 | Electrical Wire Wrap | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 5 - 519 - Classroom 519 | Transite | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 4 - 417 - Classroom 417 | Transite | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 4 - 403 - Computer Lab 403 | Transite | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 4 - 418A - Office 418A | Transite | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 1 - 106 - School Police Office 106 | Electrical Wire Wrap | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 4 - 409 - Classroom 409 | Electrical Wire Wrap | Assumed | Previously Concealed Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 1 - 108 - Wellness Center 108 | Transite | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 5 - 507 - Classroom 507 | Transite | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 1 - 100 - Community Closet Room 100 | Electrical Wire Wrap | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 2 - 206 - Classroom 206 | Electrical Wire Wrap | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 5 - 529 - Classroom 529 | Electrical Wire Wrap | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 4 - 429 - Classroom 429 | Electrical Wire Wrap | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 5 - 526 - Classroom 526 | Electrical Wire Wrap | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 1 - 107 - Paint Supervisor Shop | Electrical Wire Wrap | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 5 - 518 - Classroom 518 | Electrical Wire Wrap | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 4 - 413 - Classroom 413 | Electrical Wire Wrap | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 4 - 403A - Office 403A | Electrical Wire Wrap | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 4 - 412 - Classroom 412 | Electrical Wire Wrap | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 1 - 108 - Wellness Center 108 | Electrical Wire Wrap | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 3 - 310 - Book Storage Room 310 | Transite | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 2 - 209 - Classroom 209 | Transite | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 2 - 216B - Physical Education Suite - Storeroom 216B | Electrical Wire Wrap | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 5 - 503 - Classroom 503 | Transite | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 4 - 429 - Classroom 429 | Transite | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 3 - 312A - Office 312A | Electrical Wire Wrap | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 3 - 311B - Culinary Classroom 311B | Transite | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 2 - 200 - Nap/Play Room 200 off Daycare Room 201 | Transite | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 4 - 427 - Classroom 427 | Transite | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 5 - 524 - Classroom 524 | Transite | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 4 - 424 - Classroom 424 | Transite | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 4 - 407 - Classroom 407 | Transite | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 5 - 509 - Classroom 509 | Transite | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 4 - 426 - Classroom 426 | Transite | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 4 - 400 - Computer Lab 400 | Electrical Wire Wrap | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 5 - 506 - Classroom 506 | Electrical Wire Wrap | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 5 - 500 - Classroom 500 | Transite | Assumed | Previously Concealed Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 3 - 309 - Classroom 309 | Transite | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 4 - 425 - Classroom 425 | Transite | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 4 - 403A - Office 403A | Transite | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 2 - 214 - Music Classroom 214 | Electrical Wire Wrap | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 2 - 202 - Daycare Room 202 | Electrical Wire Wrap | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 3 - 301 - Science Lab 301 | Transite | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 5 - 514 - Classroom 514 | Transite | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 5 - 525 - Classroom 525 | Transite | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 2 - 217B - Conference Room 217B | Transite | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 5 - 500 - Classroom 500 | Electrical Wire Wrap | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 5 - 520 - Computer Lab 520 | Transite | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 4 - 405 - Computer Lab 405 | Transite | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 2 - 213 - Classroom 213 | Transite | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 2 - 218 - Storeroom 218 | Electrical Wire Wrap | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 5 - 522 - Classroom 522 | Transite | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 3 - 301 - Science Lab 301 | Electrical Wire Wrap | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 5 - 512 - Classroom 512 | Electrical Wire Wrap | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 2 - 219C - Community Classroom 221A (Game Room) | Electrical Wire Wrap | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - B - 28 - Food Services Suite - Lobby | Transite | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 5 - 502 - Classroom 502 | Electrical Wire Wrap | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 5 - 516 - Classroom 516 | Electrical Wire Wrap | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 4 - 404 - Classroom 404 | Transite | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 3 - 303 - Art Room 303 | Electrical Wire Wrap | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 2 - 217A - Classroom 217A Graphic Arts | Electrical Wire Wrap | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 5 - 528 - Classroom 528 | Transite | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 1 - 104 - Suite 104 - Classroom | Transite | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 4 - 403 - Computer Lab 403 | Electrical Wire Wrap | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 4 - 428 - Classroom 428 | Electrical Wire Wrap | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 2 - 212 - Classroom 212 | Electrical Wire Wrap | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 4 - 416 - Classroom 416 | Transite | Assumed | Previously Concealed Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 4 - 400 - Computer Lab 400 | Transite | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 2 - 212 - Classroom 212 | Transite | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 1 - 107D - Paint Supervisor Shop Office | Transite | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 3 - 310 - Book Storage Room 310 | Electrical Wire Wrap | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 4 - 423 - Classroom 423 | Electrical Wire Wrap | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 2 - 217B - Conference Room 217B | Electrical Wire Wrap | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 5 - 506 - Classroom 506 | Transite | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - B - 001B - ROTC Suite - Classroom next to Office | Electrical Wire Wrap | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 1 - 109 - Wrestling Room 109 next to Gymnasium | Transite | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 3 - 305 - Science Lab 305 | Transite | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 5 - 505 - Youth Court Room 505 | Transite | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 2 - 216A - Physical Education Suite - Storeroom 216A | Transite | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 4 - 419 - Classroom 419 | Transite | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 4 - 428 - Classroom 428 | Transite | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 5 - 504 - Classroom 504 | Transite | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 4 - 426 - Classroom 426 | Electrical Wire Wrap | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 4 - 411 - Classroom 411 | Transite | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 5 - 526 - Classroom 526 | Transite | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 5 - 520 - Computer Lab 520 | Electrical Wire Wrap | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 1 - 100 - Community Closet Room 100 | Transite | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 4 - 401 - Computer Lab 401 | Electrical Wire Wrap | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 5 - 522 - Classroom 522 | Electrical Wire Wrap | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 4 - 413 - Classroom 413 | Transite | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 3 - 308 - IMC 308 | Electrical Wire Wrap | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 2 - 203 - Storeroom 203 | Transite | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - B - 65 - Small Classroom next to Robotics Shop | Electrical Wire Wrap | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 2 - 204 - Storeroom 204 | Electrical Wire Wrap | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 2 - 213 - Classroom 213 | Electrical Wire Wrap | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 5 - 512 - Classroom 512 | Transite | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - B - 001B - ROTC Suite - Classroom next to Office | Transite | Assumed | Previously Concealed Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 5 - 513 - Classroom 513 | Electrical Wire Wrap | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 4 - 406 - Classroom 406 | Transite | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 1 - 101 - Parent Resource Room 101 | Transite | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 1 - 107D - Paint Supervisor Shop Office | Electrical Wire Wrap | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 5 - 513 - Classroom 513 | Transite | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 3 - 312 - Classroom 312C | Transite | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 2 - 216B - Physical Education Suite - Storeroom 216B | Transite | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 4 - 420 - Classroom 420 | Transite | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 5 - 517 - Classroom 517 | Transite | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 1 - 104C - Suite 104 - Third Office Main Hallway Side | Transite | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 4 - 405 - Computer Lab 405 | Electrical Wire Wrap | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 5 - 515 - Classroom 515 | Electrical Wire Wrap | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 5 - 515 - Classroom 515 | Transite | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 1 - 105 - Music Classroom 105 | Transite | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 5 - 516 - Classroom 516 | Transite | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 3 - 312A - Office 312A | Transite | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 2 - 211 - Classroom 211 | Electrical Wire Wrap | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 5 - 508 - Classroom 508 | Transite | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 5 - 528 - Classroom 528 | Electrical Wire Wrap | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 2 - 201 - Daycare Room 201 | Electrical Wire Wrap | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 5 - 517 - Classroom 517 | Electrical Wire Wrap | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 5 - 523 - Classroom 523 | Transite | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - B - 64 - Robotics Shop | Transite | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 5 - 523 - Classroom 523 | Electrical Wire Wrap | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 5 - 525 - Classroom 525 | Electrical Wire Wrap | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 4 - 425 - Classroom 425 | Electrical Wire Wrap | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 5 - 502 - Classroom 502 | Transite | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 3 - 307 - Classroom 307 | Transite | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 5 - 501 - Classroom 501 | Electrical Wire Wrap | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 3 - 311B - Culinary Classroom 311B | Electrical Wire Wrap | Assumed | Previously Concealed Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 3 - 307 - Classroom 307 | Electrical Wire Wrap | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 5 - 530 - Classroom 530 | Transite | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 4 - 408 - Classroom 408 | Electrical Wire Wrap | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 3 - 306 - Classroom 306 | Transite | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 4 - 422 - Classroom 422 | Electrical Wire Wrap | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 2 - 218A - Storeroom 218A | Electrical Wire Wrap | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 4 - 404 - Classroom 404 | Electrical Wire Wrap | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 4 - 418 - Classroom 418 | Transite | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 4 - 424 - Classroom 424 | Electrical Wire Wrap | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 5 - 521 - Classroom 521 | Electrical Wire Wrap | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 5 - 519 - Classroom 519 | Electrical Wire Wrap | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 2 - 217A - Classroom 217A Graphic Arts | Transite | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 5 - 509 - Classroom 509 | Electrical Wire Wrap | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - B - 65 - Small Classroom next to Robotics Shop | Transite | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 5 - 514 - Classroom 514 | Electrical Wire Wrap | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 4 - 407 - Classroom 407 | Electrical Wire Wrap | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 2 - 210 - Classroom 210 | Transite | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 5 - 524 - Classroom 524 | Electrical Wire Wrap | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 3 - 306 - Classroom 306 | Electrical Wire Wrap | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 2 - 211 - Classroom 211 | Transite | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 4 - 401 - Computer Lab 401 | Transite | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 2 - 206 - Classroom 206 | Transite | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 4 - 410 - Classroom 410 | Transite | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 5 - 510 - Classroom 510 | Electrical Wire Wrap | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 4 - 414 - Classroom 414 | Transite | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 3 - 300 - Science Lab 300 | Electrical Wire Wrap | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 3 - 311A - Classroom 311A | Transite | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 4 - 418A - Office 418A | Electrical Wire Wrap | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 5 - 511 - Classroom 511 | Electrical Wire Wrap | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 2 - 219A - College Prep Room 219A | Electrical Wire Wrap | Assumed | Previously Concealed Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 4 - 420 - Classroom 420 | Electrical Wire Wrap | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 5 - 503 - Classroom 503 | Electrical Wire Wrap | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 2 - 207 - Classroom 207 | Transite | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 2 - 204 - Storeroom 204 | Transite | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 5 - 505 - Youth Court Room 505 | Electrical Wire Wrap | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 4 - 422 - Classroom 422 | Transite | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 2 - 221 - Classroom 221 | Transite | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 2 - 202 - Daycare Room 202 | Transite | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 2 - 221 - Classroom 221 | Electrical Wire Wrap | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 2 - 201 - Daycare Room 201 | Transite | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 4 - 421 - Classroom 421 | Electrical Wire Wrap | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - B - 40 - Health Classroom 005 | Transite | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 2 - 223 - Classroom 223 | Transite | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 3 - 313D - Classroom 313B | Transite | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 2 - 216A - Physical Education Suite - Storeroom 216A | Electrical Wire Wrap | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 3 - 312 - Classroom 312C | Electrical Wire Wrap | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 2 - 219A - College Prep Room 219A | Transite | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 2 - 220 - Classroom 220 | Transite | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 1 - 101 - Parent Resource Room 101 | Electrical Wire Wrap | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 4 - 409 - Classroom 409 | Transite | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 2 - 218 - Storeroom 218 | Transite | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 4 - 406 - Classroom 406 | Electrical Wire Wrap | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 3 - 305 - Science Lab 305 | Electrical Wire Wrap | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 4 - 417 - Classroom 417 | Electrical Wire Wrap | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 2 - 220 - Classroom 220 | Electrical Wire Wrap | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 2 - 205 - Storeroom 205 | Electrical Wire Wrap | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 4 - 416 - Classroom 416 | Electrical Wire Wrap | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 5 - 531 - Classroom 531 | Transite | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 5 - 508 - Classroom 508 | Electrical Wire Wrap | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 2 - 222 - Classroom 222 | Electrical Wire Wrap | Assumed | Previously Concealed Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 4 - 421 - Classroom 421 | Transite | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 5 - 511 - Classroom 511 | Transite | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 4 - 412 - Classroom 412 | Transite | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 2 - 200 - Nap/Play Room 200 off Daycare Room 201 | Electrical Wire Wrap | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 3 - 312B - Office 312B | Transite | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 1 - 113 - Main Office | Electrical Wire Wrap | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 2 - 214 - Music Classroom 214 | Transite | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 4 - 418 - Classroom 418 | Electrical Wire Wrap | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 4 - 402 - Computer Lab 402 | Transite | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 3 - 304 - Classroom 304 | Transite | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 4 - 412A - Assistant Principal Office Office 412A | Electrical Wire Wrap | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 3 - 303 - Art Room 303 | Transite | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 4 - 415 - Classroom 415 | Electrical Wire Wrap | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 5 - 531 - Classroom 531 | Electrical Wire Wrap | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 4 - 412A - Assistant Principal Office Office 412A | Transite | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 1 - 105 - Music Classroom 105 | Electrical Wire Wrap | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 5 - 501 - Classroom 501 | Transite | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 5 - 529 - Classroom 529 | Transite | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 5 - 530 - Classroom 530 | Electrical Wire Wrap | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 4 - 415 - Classroom 415 | Transite | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 4 - 408 - Classroom 408 | Transite | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 4 - 411 - Classroom 411 | Electrical Wire Wrap | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 2 - 209 - Classroom 209 | Electrical Wire Wrap | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - B - 66 - Robotics Classroom | Transite | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 4 - 410 - Classroom 410 | Electrical Wire Wrap | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 1 - 107 - Paint Supervisor Shop | Transite | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 4 - 414 - Classroom 414 | Electrical Wire Wrap | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 3 - 302 - Classroom 302 | Electrical Wire Wrap | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 2 - 205 - Storeroom 205 | Transite | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 3 - 308 - IMC 308 | Transite | Assumed | Previously Concealed Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 3 - 311A - Classroom 311A | Electrical Wire Wrap | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 2 - 208 - Classroom 208 | Transite | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 2 - 207 - Classroom 207 | Electrical Wire Wrap | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 5 - 521 - Classroom 521 | Transite | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 1 - 104 - Suite 104 - Classroom | Electrical Wire Wrap | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - B - 28 - Food Services Suite - Lobby | Electrical Wire Wrap | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 2 - 222 - Classroom 222 | Transite | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 1 - 113 - Main Office | Transite | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 3 - 300 - Science Lab 300 | Transite | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 3 - 313D - Classroom 313B | Electrical Wire Wrap | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 3 - 309 - Classroom 309 | Electrical Wire Wrap | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - B - 001C - ROTC Suite - Classroom closer to entrance | Electrical Wire Wrap | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 5 - 527 - Classroom 527 | Electrical Wire Wrap | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - B - 64 - Robotics Shop | Electrical Wire Wrap | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 4 - 419 - Classroom 419 | Electrical Wire Wrap | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 3 - 304 - Classroom 304 | Electrical Wire Wrap | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 5 - 527 - Classroom 527 | Transite | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 2 - 219C - Community Classroom 221A (Game Room) | Transite | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - B - 66 - Robotics Classroom | Electrical Wire Wrap | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 2 - 210 - Classroom 210 | Electrical Wire Wrap | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 2 - 203 - Storeroom 203 | Electrical Wire Wrap | Assumed | Previously Concealed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 5 - 518 - Classroom 518 | Transite | Assumed | Previously Concealed Component |
| Childs at Barratt | 2110 Childs at Barratt - 1 - 3 - 302 - Classroom 302 | Mastic | Assumed | Previously Concealed Component |
| Childs at Barratt | 2110 Childs at Barratt - 1 - B - 025 - Boy's Gymnasium | Glue Dots | Assumed | Previously Concealed Component |
| Childs at Barratt | 2110 Childs at Barratt - 1 - 1 - 119D - Nurse's Office Examination Area | Mastic | Assumed | Previously Concealed Component |
| Vaux | 2130 Vaux - 1 - 4 - 426B - Lactation Room Restroom | Mastic | Assumed | Previously Concealed Component |
| Vaux | 2130 Vaux - 1 - 2 - 207 - Principal Office 207 | Mastic | Assumed | Previously Concealed Component |
| Vaux | 2130 Vaux - 1 - 3 - 312B/C - Room Suite 311E | Glue Dots | Assumed | Previously Concealed Component |
| Vaux | 2130 Vaux - 1 - 4 - 413B - Southeast Storage Room inside Classroom 411C | Mastic | Assumed | Previously Concealed Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Vaux | 2130 Vaux - 1 - 3 - 306A - ER Lab Storage - 307B | Pipe Insulation 2-6 inch | Confirmed | Previously Concealed Component |
| Vaux | 2130 Vaux - 1 - 3 - 318B - Storage 311D | Damp Proofing | Assumed | Previously Concealed Component |
| Masterman | 2140 Masterman - 1 - B - 010A - Classroom 10 | Floor Tile VAT 9" x 9" | Confirmed | Previously Concealed Component |
| Masterman | 2140 Masterman - 1 - 6 - 600 - Penthouse Fan Room at the other end of Stairwell #3 | Transite | Assumed | Previously Concealed Component |
| Masterman | 2140 Masterman - 1 - 6 - 602 - Penthouse above Stairwell #4 | Electrical Wire Wrap | Assumed | Previously Concealed Component |
| Masterman | 2140 Masterman - 1 - 5 - 510-1 - Main Fan Room across from Stairwell #3 | Electrical Wire Wrap | Assumed | Previously Concealed Component |
| Masterman | 2140 Masterman - 1 - 5 - 510-1 - Main Fan Room across from Stairwell #3 | Electrical Wire Wrap | Assumed | Previously Concealed Component |
| Furness | 2160 Furness - 1 - B - 16 - Auditorium Supply Plenum | Transite | Assumed | Previously Concealed Component |
| Furness | 2160 Furness - 1 - 1 - 103 - Classroom 103 | Glue Dots | Assumed | Previously Concealed Component |
| Furness | 2160 Furness - 1 - 2 - 207 - Classroom 207 | Glue Dots | Assumed | Previously Concealed Component |
| Fell | 2190 Fell - 1 - A - TR - Former Tank Room in Main Attic | Electrical Wire Wrap | Assumed | Previously Concealed Component |
| Bache-Martin (Bache Building) | 2210 Bache-Martin (Bache Building) - 1 - B - 006B - Boiler Room | Sectional Boilers | Assumed | Previously Concealed Component |
| GAMP | 2321 GAMP - 1 - B - 3 - Fan Room | Electrical Wire Wrap | Assumed | Previously Concealed Component |
| Martin (Bache-Martin) | 2360 Martin (Bache-Martin) - 1 - 1 - 105 - Classroom 105 | Transite | Assumed | Previously Concealed Component |
| Martin (Bache-Martin) | 2360 Martin (Bache-Martin) - 1 - 1 - 124 - Classroom 124 | Transite | Assumed | Previously Concealed Component |
| Palumbo | 2430 Palumbo - 1 - 5 - 508A - Kitchen 510 | Transite | Assumed | Previously Concealed Component |
| Marian Anderson | 2480 Marian Anderson - 1 - BS - 009 - Boiler Room | Boiler Rope | Assumed | Previously Concealed Component |
| Coppin (Jackson) | 2510 Coppin (Jackson) - 1 - 1 - H14 - Hallway from Boy's Restroom to Girl's Restroom | Transite | Assumed | Previously Concealed Component |
| Coppin (Jackson) | 2510 Coppin (Jackson) - 1 - 1 - H14-PS4 - Pipe Shaft Across From Classroom 110 | Pipe Insulation 2-6 inch | Confirmed | Previously Concealed Component |
| Coppin (Jackson) | 2510 Coppin (Jackson) - 1 - BS - S03 - Stairwell near Boy's Restroom | Electrical Wire Wrap | Assumed | Previously Concealed Component |
| Coppin (Jackson) | 2510 Coppin (Jackson) - 1 - 1 - H14 - Hallway from Boy's Restroom to Girl's Restroom | Electrical Wire Wrap | Assumed | Previously Concealed Component |
| Coppin (Jackson) | 2510 Coppin (Jackson) - 1 - BS - S06 - Stairwell near Music Classroom | Electrical Wire Wrap | Assumed | Previously Concealed Component |
| Jenks, Abram | 2520 Jenks, Abram - 1 - BS - 18 - Fan Room adjacent to Smaller Cafeteria (Room 15) | Electrical Wire Wrap | Assumed | Previously Concealed Component |
| Jenks, Abram | 2520 Jenks, Abram - 1 - BS - 18 - Fan Room adjacent to Smaller Cafeteria (Room 15) | Transite | Assumed | Previously Concealed Component |
| Nebinger | 2590 Nebinger - 1 - B - 009B - Boiler Room Area | Boiler Rope | Confirmed | Previously Concealed Component |
| Nebinger | 2590 Nebinger - 1 - B - 009B - Boiler Room Area | Boiler Door Insulation | Confirmed | Previously Concealed Component |
| Overbrook HS | 4020 Overbrook HS - 1 - 4 - H43 - Hallway Outside Classrooms 416-419 | Electrical Wire Wrap | Assumed | Previously Concealed Component |
| Overbrook HS | 4020 Overbrook HS - 1 - B - 8 - Fan Room Blower Room 4 | Electrical Wire Wrap | Assumed | Previously Concealed Component |
| Strawberry Mansion | 4140 Strawberry Mansion - 1 - 5 - 514A - Classroom 520 Office by Classroom Entrance | Carpet Glue | Assumed | Previously Concealed Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Strawberry Mansion | 4140 Strawberry Mansion - 1 - 1 - S12 - Stairwell A | Heat Shield Insulation | Assumed | Previously Concealed Component |
| Strawberry Mansion | 4140 Strawberry Mansion - 1 - 3 - S34 - Stairwell D | Heat Shield Insulation | Assumed | Previously Concealed Component |
| Strawberry Mansion | 4140 Strawberry Mansion - 1 - 2 - 211E - Left Closet In Library Between Entrances | Carpet Glue | Assumed | Previously Concealed Component |
| Strawberry Mansion | 4140 Strawberry Mansion - 1 - 5 - 514B - Classroom 520 Office | Carpet Glue | Assumed | Previously Concealed Component |
| Dick | 4270 Dick - 1 - 2 - 200 - Counselor's Office 200 | Glue Dots | Assumed | Previously Concealed Component |
| Dick | 4270 Dick - 1 - B - 4 - Boiler Room | Glue Dots | Assumed | Previously Concealed Component |
| Dick | 4270 Dick - 1 - 1 - 112 - Classroom 110 | Glue Dots | Assumed | Previously Concealed Component |
| Dick | 4270 Dick - 1 - 1 - 101 - Classroom 101 | Glue Dots | Assumed | Previously Concealed Component |
| Dick | 4270 Dick - 1 - 1 - H114 - Hallway from Stair 1 to Classroom 101 | Glue Dots | Assumed | Previously Concealed Component |
| Dick | 4270 Dick - 1 - 1 - 111 - Classroom 111 | Glue Dots | Assumed | Previously Concealed Component |
| Dick | 4270 Dick - 1 - 1 - 102 - Classroom 102 | Glue Dots | Assumed | Previously Concealed Component |
| Dick | 4270 Dick - 1 - 3 - 300 - Office 300 | Glue Dots | Assumed | Previously Concealed Component |
| Dick | 4270 Dick - 1 - 1 - 104 - Classroom 104 | Glue Dots | Assumed | Previously Concealed Component |
| Dick | 4270 Dick - 1 - B - 2 - Former Coal Room | Electrical Wire Wrap | Assumed | Previously Concealed Component |
| Dick | 4270 Dick - 1 - 1 - H113 - Hallway from Gymnasium to Main Lobby | Glue Dots | Assumed | Previously Concealed Component |
| Dick | 4270 Dick - 1 - B - 3A - Boiler Room Restroom | Mastic | Assumed | Previously Concealed Component |
| Dick | 4270 Dick - 1 - B - 3 - Boiler Room Office (Former Building Engineer's Office) | Mastic | Assumed | Previously Concealed Component |
| Dick | 4270 Dick - 1 - B - 3 - Boiler Room Office (Former Building Engineer's Office) | Mastic | Assumed | Previously Concealed Component |
| Dick | 4270 Dick - 1 - B - 10 - Kitchen | Floor Tile VAT 9" x 9" | Confirmed | Previously Concealed Component |
| Kenderton | 4310 Kenderton - 1 - 4 - 401 - Classroom 400 | Caulk | Confirmed | Previously Concealed Component |
| Kenderton | 4310 Kenderton - 1 - 3 - 301 - Classroom 300 | Caulk | Confirmed | Previously Concealed Component |
| Kenderton | 4310 Kenderton - 1 - 1 - 100B - Room 104 | Caulk | Confirmed | Previously Concealed Component |
| Kenderton | 4310 Kenderton - 1 - 2 - 213 - Library 213 | Transite | Assumed | Previously Concealed Component |
| Kenderton | 4310 Kenderton - 1 - 1 - 100A - Counselor's Office across from Women's Restroom | Transite | Assumed | Previously Concealed Component |
| Kenderton | 4310 Kenderton - 1 - 4 - 407 - Classroom 406 | Transite | Assumed | Previously Concealed Component |
| Kenderton | 4310 Kenderton - 1 - 1 - 103 - Classroom 102 | Transite | Assumed | Previously Concealed Component |
| Kenderton | 4310 Kenderton - 1 - 1 - 100 - Teacher's Lounge | Transite | Assumed | Previously Concealed Component |
| Kenderton | 4310 Kenderton - 1 - 1 - 101 - Classroom 101 | Transite | Assumed | Previously Concealed Component |
| Kenderton | 4310 Kenderton - 1 - 1 - 102 - Classroom 103 | Transite | Assumed | Previously Concealed Component |
| Kenderton | 4310 Kenderton - 1 - 1 - 108 - Parent Resource Room 108 | Transite | Assumed | Previously Concealed Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Kenderton | 4310 Kenderton - 1 - 2 - 203 - Classroom 202 | Transite | Assumed | Previously Concealed Component |
| Kenderton | 4310 Kenderton - 1 - 3 - 311 - Classroom 308 | Transite | Assumed | Previously Concealed Component |
| Kenderton | 4310 Kenderton - 1 - 3 - 313 - Classroom 309 | Transite | Assumed | Previously Concealed Component |
| Kenderton | 4310 Kenderton - 1 - 4 - 406 - Classroom 414 | Transite | Assumed | Previously Concealed Component |
| Kenderton | 4310 Kenderton - 1 - 4 - 417 - Classroom 410 | Transite | Assumed | Previously Concealed Component |
| Kenderton | 4310 Kenderton - 1 - 4 - 419 - Classroom 411 | Transite | Assumed | Previously Concealed Component |
| Kenderton | 4310 Kenderton - 1 - 2 - 201 - Classroom 201 | Transite | Assumed | Previously Concealed Component |
| Kenderton | 4310 Kenderton - 1 - 2 - 205 - Classroom 203 | Transite | Assumed | Previously Concealed Component |
| Kenderton | 4310 Kenderton - 1 - 2 - 202 - Classroom 209 | Transite | Assumed | Previously Concealed Component |
| Kenderton | 4310 Kenderton - 1 - 2 - 204 - Classroom 208 | Transite | Assumed | Previously Concealed Component |
| Kenderton | 4310 Kenderton - 1 - 3 - 310 - Office 313 | Transite | Assumed | Previously Concealed Component |
| Kenderton | 4310 Kenderton - 1 - 3 - 303 - Classroom 301 | Transite | Assumed | Previously Concealed Component |
| Kenderton | 4310 Kenderton - 1 - 4 - 401 - Classroom 400 | Transite | Assumed | Previously Concealed Component |
| Kenderton | 4310 Kenderton - 1 - 4 - 400 - Classroom 404 | Transite | Assumed | Previously Concealed Component |
| Kenderton | 4310 Kenderton - 1 - 4 - 405 - Classroom 402 | Transite | Assumed | Previously Concealed Component |
| Lamberton | 4320 Lamberton - 1 - B - 001E - Boiler Room | Electrical Wire Wrap | Assumed | Previously Concealed Component |
| Lamberton | 4320 Lamberton - 1 - B - 2F - Health Room | Transite | Assumed | Previously Concealed Component |
| Lamberton | 4320 Lamberton - 1 - B - 2A - SBTL Office (next to Teacher's Lounge) | ACM Unit Ventilator | Assumed | Previously Concealed Component |
| Lamberton | 4320 Lamberton - 1 - B - 2F - Health Room | ACM Unit Ventilator | Assumed | Previously Concealed Component |
| Rhodes, E W | 4350 Rhodes, E W - 1 - 2 - 123E - IMC Storage Room | Glue Dots | Assumed | Previously Concealed Component |
| Rhodes, E W | 4350 Rhodes, E W - 1 - B - 1 - Boiler Room | Joint Sealant | Confirmed | Previously Concealed Component |
| Rhodes, E W | 4350 Rhodes, E W - 1 - 1 - 006D - Classroom D6 | Saddle Block Insulation | Confirmed | Previously Concealed Component |
| Pratt | 4390 Pratt - 1 - B - 2A - Control Room next to Electrical Room | Electrical Wire Wrap | Assumed | Previously Concealed Component |
| Pratt | 4390 Pratt - 1 - B - 3 - Old Boiler Room | Boiler Rope | Assumed | Previously Concealed Component |
| Pratt | 4390 Pratt - 1 - 3 - H323 - 3rd Floor Hallway | ACM Unit Ventilator | Assumed | Previously Concealed Component |
| Allen, Ethel | 4440 Allen, Ethel - 1 - 1 - 114C - Office On Left In Counselor's Suite Next To Main Office | Mastic | Assumed | Previously Concealed Component |
| Allen, Ethel | 4440 Allen, Ethel - 1 - 1 - 107C - Classroom 110 Rear Storage | Mastic | Assumed | Previously Concealed Component |
| Mastery CS (Douglass) | 4510 Mastery CS (Douglass) - 1 - B - 1 - Old Boiler Room | Interior Boiler Insulation | Confirmed | Previously Concealed Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Gideon | 4530 Gideon - 1 - 1 - 101 - Education Works Room 101 | Damp Proofing | Confirmed | Previously Concealed Component |
| Gideon | 4530 Gideon - 1 - 1 - 110 - Classroom 110 | Damp Proofing | Confirmed | Previously Concealed Component |
| Gideon | 4530 Gideon - 1 - 1 - 102 - Breakfast Room 102 | Damp Proofing | Confirmed | Previously Concealed Component |
| Gideon | 4530 Gideon - 1 - 2 - 210 - Classroom 210 | Damp Proofing | Confirmed | Previously Concealed Component |
| Gideon | 4530 Gideon - 1 - 2 - 208 - Classroom 208 | Damp Proofing | Confirmed | Previously Concealed Component |
| Gideon | 4530 Gideon - 1 - 2 - 206 - Classroom 206 | Damp Proofing | Confirmed | Previously Concealed Component |
| Gideon | 4530 Gideon - 1 - 3 - 307 - Classroom 307 Computer Lab | Damp Proofing | Confirmed | Previously Concealed Component |
| Gideon | 4530 Gideon - 1 - 3 - 305 - Classroom 305 | Damp Proofing | Confirmed | Previously Concealed Component |
| Gideon | 4530 Gideon - 1 - 3 - 309 - Classroom 309 | Damp Proofing | Confirmed | Previously Concealed Component |
| Gideon | 4530 Gideon - 1 - 1 - H11 - Hallway from Classroom 101 to Girl's Restroom | Glue Dots | Assumed | Previously Concealed Component |
| Meade | 4570 Meade - 2 - 2 - S27 - Stairwell next to Classroom 216 | Caulk | Confirmed | Previously Concealed Component |
| Meade | 4570 Meade - 2 - 2 - 216 - Classroom 216 | Caulk | Confirmed | Previously Concealed Component |
| Meade | 4570 Meade - 2 - 2 - 215 - Room 215/Staff Lounge across from Classroom 218 | Caulk | Confirmed | Previously Concealed Component |
| Meade | 4570 Meade - 2 - 2 - S26 - Stairwell next to Classroom 218 | Caulk | Confirmed | Previously Concealed Component |
| Broad Street Garage | 4830 Broad Street Garage - 1 - U - 24D - Training Room - Office next to Ramp side Stairwell | Mastic | Assumed | Previously Concealed Component |
| Broad Street Garage | 4830 Broad Street Garage - 1 - U - 24AB - Training Room Corner Storage | Vapor Barrier | Confirmed | Previously Concealed Component |
| Kensington HS | 5010 Kensington HS - 1 - 2 - 212 - Dean's Office 212 | Glue Dots | Assumed | Previously Concealed Component |
| Penn Treaty | 5110 Penn Treaty - 1 - B - 22 - Boiler Room | Sectional Boilers | Assumed | Previously Concealed Component |
| Mastery CS (Clymer) | 5220 Mastery CS (Clymer) - 1 - 2 - 213 - Assistant Principal's Office 204 | Glue Dots | Assumed | Previously Concealed Component |
| Elverson | 5270 Elverson - 2 - 2 - 214 - Classroom 214 | Transite | Assumed | Previously Concealed Component |
| Elverson | 5270 Elverson - 2 - 2 - 214 - Classroom 214 | ACM Unit Ventilator | Assumed | Previously Concealed Component |
| Ludlow | 5340 Ludlow - 1 - BS - 6 - Fan Room | Transite | Assumed | Previously Concealed Component |
| Potter-Thomas | 5390 Potter-Thomas - 1 - 2 - 280 - Art Room | Sink Undercoat Mastic | Confirmed | Previously Concealed Component |
| Welsh | 5420 Welsh - 1 - 2 - S23 - Stairwell 1 adjacent to Classroom 201 | Floor Tile VAT 9" x 9" | Confirmed | Previously Concealed Component |
| Kearny | 5480 Kearny - 1 - 1 - 107A - Classroom 107 Student Restroom | Mortar | Assumed | Previously Concealed Component |
| Kensington CAPA | 5520 Kensington CAPA - 1 - 1 - 119 - Classroom 119 | Mastic | Assumed | Previously Concealed Component |
| Roxborough | 6030 Roxborough - 1 - BS - 9 - Fan Room #1 | Seam Packing | Confirmed | Previously Concealed Component |
| Roxborough | 6030 Roxborough - 1 - BS - 9 - Fan Room #1 | Seam Packing | Confirmed | Previously Concealed Component |
| Girls | 6050 Girls - 1 - 3 - 301A - Chemistry Lab Room 303 Chemical Storage 303A | Transite | Assumed | Previously Concealed Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Girls | 6050 Girls - 1 - 1 - S210 - Stairs at the north end of the Stage in the Hall | Transite | Assumed | Previously Concealed Component |
| Girls | 6050 Girls - 1 - 3 - 309 - Classroom 309 | Transite | Assumed | Previously Concealed Component |
| Girls | 6050 Girls - 1 - 3 - 310 - Classroom 310 | Transite | Assumed | Previously Concealed Component |
| Girls | 6050 Girls - 1 - 3 - 313 - Classroom 313 | Transite | Assumed | Previously Concealed Component |
| Girls | 6050 Girls - 1 - B - 024LC - Gymnasium Exit Foyer to the East by Boy's and Girls' Restrooms | Transite | Assumed | Previously Concealed Component |
| Day ES | 6200 Day ES - 1 - 1 - 103 - Classroom 103 | Transite | Assumed | Previously Concealed Component |
| Day ES | 6200 Day ES - 1 - 1 - 105 - Classroom 105 | Transite | Assumed | Previously Concealed Component |
| Day ES | 6200 Day ES - 1 - 1 - 107 - Classroom 107 | Transite | Assumed | Previously Concealed Component |
| Henry | 6250 Henry - 2 - 1 - 102 - Classroom 102 | Transite | Assumed | Previously Concealed Component |
| Henry | 6250 Henry - 2 - 2 - 201 - Classroom 201 | Transite | Assumed | Previously Concealed Component |
| Henry | 6250 Henry - 5 - 1 - 111 - Classroom 111 | Transite | Assumed | Previously Concealed Component |
| Henry | 6250 Henry - 1 - 2 - 210 - Classroom 210 | Transite | Assumed | Previously Concealed Component |
| Henry | 6250 Henry - 1 - 2 - 204 - Classroom 204 | Transite | Assumed | Previously Concealed Component |
| Henry | 6250 Henry - 5 - 1 - 114 - Classroom 114 | Transite | Assumed | Previously Concealed Component |
| Henry | 6250 Henry - 2 - 2 - 202 - Classroom 202 | Transite | Assumed | Previously Concealed Component |
| Henry | 6250 Henry - 2 - 2 - 203 - Classroom 203 | Transite | Assumed | Previously Concealed Component |
| Henry | 6250 Henry - 2 - 1 - 101 - Classroom 101 | Transite | Assumed | Previously Concealed Component |
| Henry | 6250 Henry - 1 - 1 - 103 - Classroom 103 | Transite | Assumed | Previously Concealed Component |
| Henry | 6250 Henry - 1 - 1 - 104 - Classroom 104 | Transite | Assumed | Previously Concealed Component |
| Henry | 6250 Henry - 1 - 1 - 105 - Classroom 105 | Transite | Assumed | Previously Concealed Component |
| Henry | 6250 Henry - 1 - 1 - 106 - Classroom 106 | Transite | Assumed | Previously Concealed Component |
| Henry | 6250 Henry - 1 - 2 - 206 - Classroom 206 | Transite | Assumed | Previously Concealed Component |
| Henry | 6250 Henry - 1 - 2 - 209 - Classroom 209 | Transite | Assumed | Previously Concealed Component |
| Henry | 6250 Henry - 5 - 1 - H1 - Hallway between Classrooms 111 to 114 | Transite | Assumed | Previously Concealed Component |
| Houston | 6260 Houston - 1 - B - 007B - Boiler Room | Boiler Rope | Assumed | Previously Concealed Component |
| Building 21 at Kinsey | 6280 Building 21 at Kinsey - 1 - B - 18 - Fan Room across from Gymnasium | Transite | Confirmed | Previously Concealed Component |
| Building 21 at Kinsey | 6280 Building 21 at Kinsey - 1 - 2 - 227C - Auditorium Balcony Projection Room | Electrical Wire Wrap | Assumed | Previously Concealed Component |
| Building 21 at Kinsey | 6280 Building 21 at Kinsey - 1 - 2 - 227C - Auditorium Balcony Projection Room | Transite | Assumed | Previously Concealed Component |
| Pennell | 6340 Pennell - 1 - C - CS - Crawlspace-back Stage of Auditorium | Transite | Assumed | Previously Concealed Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Widener Barn | 6406 Widener Barn - 1 - 1 - R1 - Front Room - Office | Duct Insulation | Confirmed | Previously Concealed Component |
| Parkway NW | 6460 Parkway NW - 1 - 1 - 138A - Library 134 Vestibule | Carpet Glue | Assumed | Previously Concealed Component |
| Frankford | 7010 Frankford - 1 - 2 - 216 - Classroom 216 | Floor Tile VAT 9" x 9" | Confirmed | Previously Concealed Component |
| Frankford | 7010 Frankford - 1 - 2 - 216 - Classroom 216 | Mastic | Confirmed | Previously Concealed Component |
| Frankford | 7010 Frankford - 1 - GD - H01A - North Hallway Between Cafeteria C and Girls Restroom | Gasket | Assumed | Previously Concealed Component |
| Frankford | 7010 Frankford - 1 - GD - H02 - South Hallway outside Stairway 2 to Classroom 005 | Gasket | Assumed | Previously Concealed Component |
| Frankford | 7010 Frankford - 1 - GD - H01 - North Hallway outside Rooms 23 -27 | Gasket | Assumed | Previously Concealed Component |
| Frankford | 7010 Frankford - 2 - GD - G001 - 1st Floor Gymnasium Storage Closet next to Exterior Entrance Foyer | ACM Unit Ventilator | Assumed | Previously Concealed Component |
| Wagner | 7130 Wagner - 1 - 4 - H414D - Hallway on Boy's Side (west) | Transite | Assumed | Previously Concealed Component |
| Birney | 7210 Birney - 2 - BS - 002A.1 - Nurse's Office | Mastic | Assumed | Previously Concealed Component |
| Birney | 7210 Birney - 2 - BS - 002A.4 - Nurse's Office Facing The Restroom | Mastic | Assumed | Previously Concealed Component |
| Birney | 7210 Birney - 2 - BS - 002A.2 - Nurse's Office Exam Room 1 | Mastic | Assumed | Previously Concealed Component |
| Birney | 7210 Birney - 2 - BS - 002A.3 - Nurse's Office Exam Room 2 | Mastic | Assumed | Previously Concealed Component |
| Phila Charter at Edmunds | 7250 Phila Charter at Edmunds - 1 - 3 - 305 - Classroom 305 | Glue Dots | Assumed | Previously Concealed Component |
| Phila Charter at Edmunds | 7250 Phila Charter at Edmunds - 1 - 3 - 305 - Classroom 305 | Mastic | Assumed | Previously Concealed Component |
| Franklin ES | 7280 Franklin ES - 1 - A - AT 1 - Main Attic | Vapor Barrier | Assumed | Previously Concealed Component |
| Stearne | 7290 Stearne - 1 - 1 - 101C - Boy's Restroom across from SSO Office 100A | Heat Shield Insulation | Assumed | Previously Concealed Component |
| Hopkinson | 7300 Hopkinson - 1 - B - 12 - Fan Room | Electrical Wire Wrap | Assumed | Previously Concealed Component |
| Feltonville Intermediate | 7310 Feltonville Intermediate - 1 - 2 - 263 - Classroom 210 | Floor Tile VAT 9" x 9" | Confirmed | Previously Concealed Component |
| Feltonville Intermediate | 7310 Feltonville Intermediate - 1 - 3 - 357 - Classroom 302 | Mastic | Assumed | Previously Concealed Component |
| Feltonville Intermediate | 7310 Feltonville Intermediate - 1 - 3 - 363 - Classroom 304 | Mastic | Assumed | Previously Concealed Component |
| Lowell | 7350 Lowell - 4 - B - H103A - Hallway From Rooms B11 to Stairwell S41 | Mastic | Assumed | Previously Concealed Component |
| Ziegler | 7460 Ziegler - 1 - 2 - 201 - Classroom 212 | Transite | Assumed | Previously Concealed Component |
| Bethune | 7510 Bethune - 1 - 1 - 117A - Auditorium | Joint Sealant | Confirmed | Previously Concealed Component |
| Washington HS | 8030 Washington HS - 1 - GD - GDC_12 - Classroom 12 | Glue Dots | Assumed | Previously Concealed Component |
| Washington HS | 8030 Washington HS - 1 - GD - GDC_12 - Classroom 12 | Mastic | Assumed | Previously Concealed Component |
| Swenson | 8090 Swenson - 1 - 1 - 27 - Gym Storage | Heat Shield Insulation | Confirmed | Previously Concealed Component |
| Castor Gardens | 8120 Castor Gardens - 1 - 1 - 119 - Auditorium | Heat Shield Insulation | Confirmed | Previously Concealed Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Meehan | 8140 Meehan - 1 - UL - 521 - Teacher's Lounge (former Lab B) | Sink Undercoat Mastic | Confirmed | Previously Concealed Component |
| Rush | 8150 Rush - 2 - 1 - 014 - Conference Room (BET 1) | Glue Dots | Assumed | Previously Concealed Component |
| Baldi | 8160 Baldi - 1 - UL - C207 - Storage Room next to Computer Testing Area in IMC/Library | Sink Undercoat Mastic | Confirmed | Previously Concealed Component |
| Hancock | 8180 Hancock - 1 - 2 - B15 - Gym Storage next to Boys Bathroom | Mastic | Confirmed | Previously Concealed Component |
| Hancock | 8180 Hancock - 1 - 1 - 0A1 - Boiler Room | Boiler Breeching | Confirmed | Previously Concealed Component |
| Mayfair | 8300 Mayfair - 1 - 2 - 201 - Classroom 215 | Transite | Assumed | Previously Concealed Component |
| Mayfair | 8300 Mayfair - 1 - 2 - 211D - Classroom 212 | Transite | Assumed | Previously Concealed Component |
| Mayfair | 8300 Mayfair - 1 - 2 - 203 - Classroom 209 | Transite | Assumed | Previously Concealed Component |
| Mayfair | 8300 Mayfair - 1 - 2 - 204 - Classroom 207 | Transite | Assumed | Previously Concealed Component |
| Mayfair | 8300 Mayfair - 1 - 2 - 206 - Classroom 201 | Transite | Assumed | Previously Concealed Component |
| Mayfair | 8300 Mayfair - 1 - 1 - 109 - Classroom 110 | Transite | Assumed | Previously Concealed Component |
| Mayfair | 8300 Mayfair - 1 - 1 - 100A - Office 100A | Transite | Assumed | Previously Concealed Component |
| Mayfair | 8300 Mayfair - 1 - 1 - 101 - Classroom 100 | Transite | Assumed | Previously Concealed Component |
| Mayfair | 8300 Mayfair - 1 - 1 - 102 - Classroom 102 | Transite | Assumed | Previously Concealed Component |
| Mayfair | 8300 Mayfair - 1 - 1 - 103 - Classroom 104 | Transite | Assumed | Previously Concealed Component |
| Mayfair | 8300 Mayfair - 1 - 1 - 105 - Classroom 106 | Transite | Assumed | Previously Concealed Component |
| Mayfair | 8300 Mayfair - 1 - 2 - H23 - Hallway from Office 200 to Classroom 217 | Transite | Assumed | Previously Concealed Component |
| Mayfair | 8300 Mayfair - 1 - 2 - 209C - Classroom 206 | Transite | Assumed | Previously Concealed Component |
| Mayfair | 8300 Mayfair - 1 - 1 - 107AB - Classroom 108 | Transite | Assumed | Previously Concealed Component |
| Moore | 8310 Moore - 1 - 2 - 212 - Classroom 212 | Transite | Assumed | Previously Concealed Component |
| Moore | 8310 Moore - 1 - 1 - 106 - Classroom 106 | Transite | Assumed | Previously Concealed Component |
| Moore | 8310 Moore - 1 - 2 - 213 - Classroom 213 | Transite | Assumed | Previously Concealed Component |
| Moore | 8310 Moore - 1 - 1 - 114 - Classroom 114 | Transite | Assumed | Previously Concealed Component |
| Moore | 8310 Moore - 1 - 2 - 201 - Classroom 201 | Transite | Assumed | Previously Concealed Component |
| Moore | 8310 Moore - 1 - 2 - 216 - Classroom 216 | Transite | Assumed | Previously Concealed Component |
| Moore | 8310 Moore - 1 - 1 - 104 - Office 104 | Transite | Assumed | Previously Concealed Component |
| Moore | 8310 Moore - 1 - 2 - 207 - Classroom 207 | Transite | Assumed | Previously Concealed Component |
| Moore | 8310 Moore - 1 - 1 - 103A - Classroom 103A | Transite | Assumed | Previously Concealed Component |
| Moore | 8310 Moore - 1 - 2 - 210A - Classroom 210A | Transite | Assumed | Previously Concealed Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Moore | 8310 Moore - 1 - 1 - 105 - Classroom 105 | Transite | Assumed | Previously Concealed Component |
| Moore | 8310 Moore - 1 - 2 - 205A - Classroom 205B | Transite | Assumed | Previously Concealed Component |
| Moore | 8310 Moore - 1 - 1 - 115 - Classroom 115 | Transite | Assumed | Previously Concealed Component |
| Moore | 8310 Moore - 1 - 2 - 218 - Classroom 218 | Transite | Assumed | Previously Concealed Component |
| Moore | 8310 Moore - 1 - 1 - 110B - Teacher's Lounge 110A | Transite | Assumed | Previously Concealed Component |
| Moore | 8310 Moore - 1 - 2 - 208 - Classroom 208 | Transite | Assumed | Previously Concealed Component |
| Moore | 8310 Moore - 1 - 2 - 210 - Classroom 210B | Transite | Assumed | Previously Concealed Component |
| Moore | 8310 Moore - 1 - 2 - 203 - Classroom 203 | Transite | Assumed | Previously Concealed Component |
| Moore | 8310 Moore - 1 - 2 - 205 - Classroom 205A | Transite | Assumed | Previously Concealed Component |
| Moore | 8310 Moore - 1 - 1 - 113 - Classroom 113 | Transite | Assumed | Previously Concealed Component |
| Moore | 8310 Moore - 1 - 2 - 209 - Classroom 209 | Transite | Assumed | Previously Concealed Component |
| Moore | 8310 Moore - 1 - 2 - 204 - Classroom 204 | Transite | Assumed | Previously Concealed Component |
| Moore | 8310 Moore - 1 - 1 - 110A-2 - Corner Office in 110A | Transite | Assumed | Previously Concealed Component |
| Moore | 8310 Moore - 1 - 1 - 101 - Classroom 101 | Transite | Assumed | Previously Concealed Component |
| Moore | 8310 Moore - 1 - 2 - 202 - Classroom 202 | Transite | Assumed | Previously Concealed Component |
| Moore | 8310 Moore - 1 - 1 - 109 - Classroom 109 | ACM Unit Ventilator | Assumed | Previously Concealed Component |
| Moore | 8310 Moore - 1 - 1 - 112 - Classroom 112 | Transite | Assumed | Previously Concealed Component |
| Moore | 8310 Moore - 1 - 1 - 109 - Classroom 109 | Transite | Assumed | Previously Concealed Component |
| Moore | 8310 Moore - 1 - 1 - 108 - Classroom 108 | ACM Unit Ventilator | Assumed | Previously Concealed Component |
| Moore | 8310 Moore - 1 - 2 - 211 - Classroom 211 | Transite | Assumed | Previously Concealed Component |
| Moore | 8310 Moore - 1 - 1 - 108 - Classroom 108 | Transite | Assumed | Previously Concealed Component |
| Moore | 8310 Moore - 1 - 2 - 215 - Classroom 215 | Transite | Assumed | Previously Concealed Component |
| Moore | 8310 Moore - 1 - 2 - 217 - Classroom 217 | Transite | Assumed | Previously Concealed Component |
| Spruance | 8350 Spruance - 1 - 1 - S13 - Stairwell next to Classroom 119 | Vapor Barrier | Assumed | Previously Concealed Component |
| Spruance | 8350 Spruance - 1 - 1 - 3V - Vestibule to Security Office 3 | Mastic | Assumed | Previously Concealed Component |
| Spruance | 8350 Spruance - 1 - 1 - 4.5-PC - Women's Restroom to the left of Auditorium Pipe Chase | Vapor Barrier | Confirmed | Previously Concealed Component |
| Spruance | 8350 Spruance - 1 - 1 - 117T - Classroom 117 Restroom | Sink Undercoat Mastic | Confirmed | Previously Concealed Component |
| Spruance | 8350 Spruance - 1 - 1 - 126PC - Pipe Chase between Restrooms next to Classroom 117 | Vapor Barrier | Confirmed | Previously Concealed Component |
| Spruance | 8350 Spruance - 1 - 1 - 2-1 - Main Office | Floor Tile VAT 9" x 9" | Confirmed | Previously Concealed Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Rhawnhurst | 8360 Rhawnhurst - 1 - 1 - H11 - Hallway from Nurse's Office to Classroom 110 | Electrical Wire Wrap | Assumed | Previously Concealed Component |
| Rhawnhurst | 8360 Rhawnhurst - 1 - 1 - H11 - Hallway from Nurse's Office to Classroom 110 | Transite | Assumed | Previously Concealed Component |
| Rhawnhurst | 8360 Rhawnhurst - 1 - 2 - 201 - IMC/Library | Floor Tile VAT 9" x 9" | Confirmed | Previously Concealed Component |
| Rhawnhurst | 8360 Rhawnhurst - 1 - 1 - H13 - Hallway from Lobby by Main Office to Classroom 105 | Transite | Assumed | Previously Concealed Component |
| Rhawnhurst | 8360 Rhawnhurst - 1 - 1 - H13 - Hallway from Lobby by Main Office to Classroom 105 | Electrical Wire Wrap | Assumed | Previously Concealed Component |
| Comly | 8370 Comly - 2 - 2 - 206 - Classroom 206 | Transite | Assumed | Previously Concealed Component |
| Comly | 8370 Comly - 2 - 1 - H16 - Hallway between Men's Restroom and Auditorium | Transite | Assumed | Previously Concealed Component |
| Comly | 8370 Comly - 2 - 2 - 207 - Classroom 207 | ACM Unit Ventilator | Assumed | Previously Concealed Component |
| Farrell | 8380 Farrell - 1 - 2 - 208 - Classroom 208 | Transite | Assumed | Previously Concealed Component |
| Farrell | 8380 Farrell - 1 - 3 - 300 - Classroom 300 | Transite | Assumed | Previously Concealed Component |
| Farrell | 8380 Farrell - 1 - 2 - 207 - Classroom 207 | Transite | Assumed | Previously Concealed Component |
| Farrell | 8380 Farrell - 1 - 3 - 308 - Classroom 308 | Transite | Assumed | Previously Concealed Component |
| Farrell | 8380 Farrell - 1 - 1 - 112 - Classroom 112 | Transite | Assumed | Previously Concealed Component |
| Farrell | 8380 Farrell - 1 - 3 - 310 - Classroom 310 | Transite | Assumed | Previously Concealed Component |
| Farrell | 8380 Farrell - 1 - 1 - 101 - Classroom 101 | Transite | Assumed | Previously Concealed Component |
| Farrell | 8380 Farrell - 1 - 3 - 312 - Classroom 312 | Transite | Assumed | Previously Concealed Component |
| Farrell | 8380 Farrell - 1 - 2 - 212 - Classroom 212 | Transite | Assumed | Previously Concealed Component |
| Farrell | 8380 Farrell - 1 - 2 - 213 - Classroom 213 | Transite | Assumed | Previously Concealed Component |
| Farrell | 8380 Farrell - 1 - 2 - 211 - Classroom 211 | Transite | Assumed | Previously Concealed Component |
| Farrell | 8380 Farrell - 1 - 3 - 303 - Classroom 303 | Transite | Assumed | Previously Concealed Component |
| Farrell | 8380 Farrell - 1 - 2 - 203 - Classroom 203 | ACM Unit Ventilator | Assumed | Previously Concealed Component |
| Farrell | 8380 Farrell - 1 - 1 - 116 - Cafeteria | Transite | Assumed | Previously Concealed Component |
| Farrell | 8380 Farrell - 1 - 2 - 206 - Classroom 206 | Transite | Assumed | Previously Concealed Component |
| Farrell | 8380 Farrell - 1 - 2 - 210 - Classroom 210 | Transite | Assumed | Previously Concealed Component |
| Farrell | 8380 Farrell - 1 - 1 - 108 - Dean of Students | Transite | Assumed | Previously Concealed Component |
| Farrell | 8380 Farrell - 1 - 3 - 309 - Classroom 309 | Transite | Assumed | Previously Concealed Component |
| Farrell | 8380 Farrell - 1 - 3 - 305 - Classroom 305 | ACM Unit Ventilator | Assumed | Previously Concealed Component |
| Farrell | 8380 Farrell - 1 - 3 - 306 - Classroom 306 | Transite | Assumed | Previously Concealed Component |
| Farrell | 8380 Farrell - 1 - 3 - 307 - Classroom 307 | ACM Unit Ventilator | Assumed | Previously Concealed Component |
| Farrell | 8380 Farrell - 1 - 2 - 201 - Classroom 201 | ACM Unit Ventilator | Assumed | Previously Concealed Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Farrell | 8380 Farrell - 1 - 1 - 111 - Classroom 111 | Transite | Assumed | Previously Concealed Component |
| Farrell | 8380 Farrell - 1 - 3 - 311 - Classroom 311 | Transite | Assumed | Previously Concealed Component |
| Farrell | 8380 Farrell - 1 - 2 - 203 - Classroom 203 | Transite | Assumed | Previously Concealed Component |
| Farrell | 8380 Farrell - 1 - 2 - 210 - Classroom 210 | ACM Unit Ventilator | Assumed | Previously Concealed Component |
| Farrell | 8380 Farrell - 1 - 2 - 205 - Classroom 205 | Transite | Assumed | Previously Concealed Component |
| Farrell | 8380 Farrell - 1 - 3 - 307 - Classroom 307 | Transite | Assumed | Previously Concealed Component |
| Farrell | 8380 Farrell - 1 - 2 - 205 - Classroom 205 | ACM Unit Ventilator | Assumed | Previously Concealed Component |
| Farrell | 8380 Farrell - 1 - 3 - 301 - Classroom 301 (Computer Lab) | ACM Unit Ventilator | Assumed | Previously Concealed Component |
| Farrell | 8380 Farrell - 1 - 2 - 200 - Classroom 200 | Transite | Assumed | Previously Concealed Component |
| Farrell | 8380 Farrell - 1 - 1 - 100 - Classroom 100 | Transite | Assumed | Previously Concealed Component |
| Farrell | 8380 Farrell - 1 - 3 - 302 - Classroom 302 | Transite | Assumed | Previously Concealed Component |
| Farrell | 8380 Farrell - 1 - 2 - 202 - Classroom 202 | ACM Unit Ventilator | Assumed | Previously Concealed Component |
| Farrell | 8380 Farrell - 1 - 2 - 202 - Classroom 202 | Transite | Assumed | Previously Concealed Component |
| Farrell | 8380 Farrell - 1 - 2 - 209 - Classroom 209 | Transite | Assumed | Previously Concealed Component |
| Farrell | 8380 Farrell - 1 - 3 - 313 - Classroom 313 | Transite | Assumed | Previously Concealed Component |
| Farrell | 8380 Farrell - 1 - 3 - 301 - Classroom 301 (Computer Lab) | Transite | Assumed | Previously Concealed Component |
| Farrell | 8380 Farrell - 1 - 1 - 113 - Classroom 113 | Transite | Assumed | Previously Concealed Component |
| Farrell | 8380 Farrell - 1 - 3 - 302 - Classroom 302 | ACM Unit Ventilator | Assumed | Previously Concealed Component |
| Farrell | 8380 Farrell - 1 - 2 - 201 - Classroom 201 | Transite | Assumed | Previously Concealed Component |
| Farrell | 8380 Farrell - 1 - 3 - 305 - Classroom 305 | Transite | Assumed | Previously Concealed Component |
| Farrell | 8380 Farrell - 1 - 2 - 200 - Classroom 200 | ACM Unit Ventilator | Assumed | Previously Concealed Component |
| Fitzpatrick | 8390 Fitzpatrick - 2 - 1 - 009 - Classroom 10 | Transite | Assumed | Previously Concealed Component |
| Fitzpatrick | 8390 Fitzpatrick - 2 - 1 - 012 - Classroom 11 | Transite | Assumed | Previously Concealed Component |
| Fitzpatrick | 8390 Fitzpatrick - 2 - 1 - 11 - Classroom 12A | Transite | Assumed | Previously Concealed Component |
| Fitzpatrick | 8390 Fitzpatrick - 2 - 1 - 010 - Classroom 9 | Transite | Assumed | Previously Concealed Component |
| Decatur | 8420 Decatur - 1 - C - CS-1 - Crawl Space accessible in Basement Boiler Room | Damp Proofing | Confirmed | Previously Concealed Component |
| Loesche | 8440 Loesche - 1 - 1 - 023B-2 - Boy's Restroom across from A2 | ACM Unit Ventilator | Assumed | Previously Concealed Component |
| Bartram | 1010 Bartram - 1 - A - AT4-CRS2 - B-Wing Central Return Shaft in Main Attic | Pipe Insulation 2-6 inch | Confirmed | Previously Inaccessible Space |
| Bartram | 1010 Bartram - 1 - A - AT4-CRS2 - B-Wing Central Return Shaft in Main Attic | Pipe Fitting Insulation | Confirmed | Previously Inaccessible Space |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Bartram | 1010 Bartram - 1 - A - AT4-CRS1 - C-Wing Central Return Shaft in Main Attic | Pipe Fitting Insulation | Confirmed | Previously Inaccessible Space |
| Bartram | 1010 Bartram - 1 - A - AT4-CRS1 - C-Wing Central Return Shaft in Main Attic | Pipe Insulation 2-6 inch | Confirmed | Previously Inaccessible Space |
| Bartram | 1010 Bartram - 1 - A - AT4-CRS3 - A-Wing Central Return Shaft in Main Attic | Pipe Insulation 2-6 inch | Confirmed | Previously Inaccessible Space |
| Bartram | 1010 Bartram - 1 - A - AT4-CRS3 - A-Wing Central Return Shaft in Main Attic | Pipe Fitting Insulation | Confirmed | Previously Inaccessible Space |
| Robeson | 1050 Robeson - 1 - 1 - 114APC - Pipe Chase in Boy's Restroom adjacent to Classroom 100 | Pipe Fitting Insulation | Confirmed | Previously Inaccessible Space |
| Motivation HS @ Turner | 1160 Motivation HS @ Turner - 1 - 2 - 206BA - Office 206B Closet | Paint | Confirmed | Previously Inaccessible Space |
| Harrington | 1300 Harrington - 1 - B - S02 - Stairwell #1 | Paint | Assumed | Previously Inaccessible Space |
| Mitchell | 1370 Mitchell - 3 - Roof - ROOF - IMC Roof | ACM Air Handler Unit | Assumed | Previously Inaccessible Space |
| Washington, Martha | 1420 Washington, Martha - 1 - 2 - 204C - Storage/Projector Room Across from Classroom 204 | Transite | Assumed | Previously Inaccessible Space |
| South Philadelphia Field House | 2009 South Philadelphia Field House - 2 - 1 - 100-2-PC - Pipe Chase in Building Engineer's Office | Pipe Fitting Insulation | Confirmed | Previously Inaccessible Space |
| Southwark | 2640 Southwark - 1 - 3 - 320-PC - Pipe Chase inside Boy's Restroom | Plaster Ceiling | Confirmed | Previously Inaccessible Space |
| Constitution HS | 2670 Constitution HS - 1 - B - 8.1 - Storage underneath Stairwell S03 | Paint | Assumed | Previously Inaccessible Space |
| Constitution HS | 2670 Constitution HS - 1 - 3 - 308 - Office Waiting Room | Plaster Wall | Assumed | Previously Inaccessible Space |
| Mastery CS (Gratz) | 4010 Mastery CS (Gratz) - 1 - B - 21B - Work Room Inside Dark Room | Pipe Fitting Insulation | Confirmed | Previously Inaccessible Space |
| Workshop School @ Daroff | 4210 Workshop School @ Daroff - 1 - 2 - 252A - Closet in Office 252 | Paint | Assumed | Previously Inaccessible Space |
| Workshop School @ Daroff | 4210 Workshop School @ Daroff - 1 - 1 - 147A - Janitor Closet In Cafeteria | Paint | Confirmed | Previously Inaccessible Space |
| Blaine | 4220 Blaine - 1 - 3 - 311-PC - Classroom 311 Pipe Chase | Vapor Barrier | Confirmed | Previously Inaccessible Space |
| Rhodes, E W | 4350 Rhodes, E W - 1 - 2 - 114C - Office across from Classroom C103 | Seam Packing | Confirmed | Previously Inaccessible Space |
| Pratt | 4390 Pratt - 1 - 1 - 103 - IT Closet adjacent Main Office | Mortar | Assumed | Previously Inaccessible Space |
| Pratt | 4390 Pratt - 1 - PH - 401 - Elevator Machine Room | Sheetrock Wall | Assumed | Previously Inaccessible Space |
| Pratt | 4390 Pratt - 1 - B - 4 - Building Engineer's Office | Paint | Assumed | Previously Inaccessible Space |
| Pratt | 4390 Pratt - 1 - B - 3B - Upper Landing In Old Boiler Room | Expansion Seam Caulking | Confirmed | Previously Inaccessible Space |
| Pratt | 4390 Pratt - 1 - B - 3 - Old Boiler Room | Paint | Assumed | Previously Inaccessible Space |
| Pratt | 4390 Pratt - 1 - PH - 401 - Elevator Machine Room | Paint | Assumed | Previously Inaccessible Space |
| Pratt | 4390 Pratt - 1 - PH - 401 - Elevator Machine Room | Paint | Assumed | Previously Inaccessible Space |
| Pratt | 4390 Pratt - 1 - B - 3B - Upper Landing In Old Boiler Room | Paint | Assumed | Previously Inaccessible Space |
| Pratt | 4390 Pratt - 1 - B - 7 - Kitchen | Paint | Assumed | Previously Inaccessible Space |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Pratt | 4390 Pratt - 1 - B - 3C - Upper Landing Storage Closet | Fire Stop | Assumed | Previously Inaccessible Space |
| Pratt | 4390 Pratt - 1 - B - B11 - Transformer Room | Paint | Assumed | Previously Inaccessible Space |
| Mastbaum | 5060 Mastbaum - 2 - 4 - 422 - Counselor's Office 422 | Pipe Fitting Insulation | Confirmed | Previously Inaccessible Space |
| Mastbaum | 5060 Mastbaum - 1 - 2 - 206B - Classroom 206 Closet By Windows | Paint | Assumed | Previously Inaccessible Space |
| Mastbaum | 5060 Mastbaum - 2 - B - 31PC - Pipe Chase Inside Storage Area Former Showers | Pipe Fitting Insulation | Confirmed | Previously Inaccessible Space |
| Cayuga | 5490 Cayuga - 2 - 3 - TL32B - Teacher's Lounge Storage Closet | Paint | Assumed | Previously Inaccessible Space |
| Spring Garden | 5560 Spring Garden - 1 - 2 - 201C-PC - Boy's Restroom PC | Plaster Wall | Confirmed | Previously Inaccessible Space |
| Roxborough | 6030 Roxborough - 1 - R - ROOF-2 - Library Roof | ACM Air Handler Unit | Assumed | Previously Inaccessible Space |
| Girls | 6050 Girls - 1 - G - G019B - Classroom G019 Closet At Interior Wall | Mastic | Assumed | Previously Inaccessible Space |
| Girls | 6050 Girls - 1 - 2 - 216 FAR-1 - Classroom 216 Air Shaft 1 | Pipe Fitting Insulation | Confirmed | Previously Inaccessible Space |
| Girls | 6050 Girls - 1 - G - G019A - Classroom G019 Closet At Windows | Pipe Fitting Insulation | Confirmed | Previously Inaccessible Space |
| Girls | 6050 Girls - 1 - G - G019B - Classroom G019 Closet At Interior Wall | Pipe Fitting Insulation | Confirmed | Previously Inaccessible Space |
| Girls | 6050 Girls - 1 - 2 - 221C - Storage Room 221B | Mastic | Assumed | Previously Inaccessible Space |
| Girls | 6050 Girls - 1 - 1 - 109B - 109A Mail Room | Mastic | Assumed | Previously Inaccessible Space |
| Girls | 6050 Girls - 1 - 1 - 104B - Office 104A Closet | Mastic | Assumed | Previously Inaccessible Space |
| Girls | 6050 Girls - 1 - G - G019A - Classroom G019 Closet At Windows | Mastic | Assumed | Previously Inaccessible Space |
| Girls | 6050 Girls - 1 - 3 - 310B - Storage Closet in 310A | Mastic | Assumed | Previously Inaccessible Space |
| Randolph | 6090 Randolph - 1 - A - AT - Main Attic above First Floor | Sheetrock Wall | Assumed | Previously Inaccessible Space |
| Randolph | 6090 Randolph - 1 - A - AT - Main Attic above First Floor | Pipe Insulation 2-6 inch | Confirmed | Previously Inaccessible Space |
| Randolph | 6090 Randolph - 1 - A - AT - Main Attic above First Floor | Pipe Fitting Insulation | Confirmed | Previously Inaccessible Space |
| Randolph | 6090 Randolph - 1 - A - AT - Main Attic above First Floor | Fireproofing | Confirmed | Previously Inaccessible Space |
| Randolph | 6090 Randolph - 1 - A - AT - Main Attic above First Floor | Mastic | Confirmed | Previously Inaccessible Space |
| Pickett | 6150 Pickett - 1 - 2 - S24B - Storage inside Stairwell 2 (lower landing by Cafeteria) | Pipe Fitting Insulation | Confirmed | Previously Inaccessible Space |
| Building 21 at Kinsey | 6280 Building 21 at Kinsey - 1 - 1 - 119F - Storage Beneath Auditorium Stage | Auditorium Plaster Walls | Confirmed | Previously Inaccessible Space |
| Logan | 6300 Logan - 1 - 2 - 220A - Storage Closet Across Stairwell 1 | Mastic | Assumed | Previously Inaccessible Space |
| Mifflin | 6320 Mifflin - 1 - B - 05F-1-PC -  Classroom 020 Restroom Pipe Chase | Pipe Fitting Insulation | Confirmed | Previously Inaccessible Space |
| Pennell | 6340 Pennell - 1 - A - AT-CRS - Central Return Shaft In Main Attic | Pipe Insulation 2-6 inch | Confirmed | Previously Inaccessible Space |
| Pennell | 6340 Pennell - 1 - A - AT-TR - Former Tank Room in Attic | Caulk | Assumed | Previously Inaccessible Space |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Shawmont | 6380 Shawmont - 1 - B - NP1-PC1 - Wall 3 Pipe Chase inside Building Engineer's Storage by Exit Door to School Yard | Pipe Fitting Insulation | Confirmed | Previously Inaccessible Space |
| Cook-Wissahickon | 6410 Cook-Wissahickon - 1 - 2 - 216-PC - Storeroom 216 Pipe Chase | Pipe Fitting Insulation | Confirmed | Previously Inaccessible Space |
| Cook-Wissahickon | 6410 Cook-Wissahickon - 1 - B - 4V - Vestibule outside Music Practice Rooms | Paint | Confirmed | Previously Inaccessible Space |
| Frankford | 7010 Frankford - 2 - GD - G022 - Men's Staff Restroom in Hallway outside Men's Locker Room and Ground Floor Gymnasium | Pipe Fitting Insulation | Confirmed | Previously Inaccessible Space |
| Frankford | 7010 Frankford - 1 - GD - 26A - Pipe Chase At Rear Of Boy's Restroom | Plaster Wall | Confirmed | Previously Inaccessible Space |
| Frankford | 7010 Frankford - 2 - 1 - G113A - Pipe Chase In Weight Room Storage Room | Pipe Fitting Insulation | Assumed | Previously Inaccessible Space |
| Frankford | 7010 Frankford - 1 - GD - 30PL - Auditorium Plenum (above Cafeteria B) | Plaster Wall | Assumed | Previously Inaccessible Space |
| Prince Hall | 7490 Prince Hall - 1 - 2 - 209PC - Pipe Chase between Restrooms | Mortar | Assumed | Previously Inaccessible Space |
| Northeast | 8020 Northeast - 1 - 1 - 113C - Closet In 113 | Expansion Seam Caulking | Confirmed | Previously Inaccessible Space |
| Northeast | 8020 Northeast - 1 - 1 - 123E - Closet In Classroom 123 | Paint | Confirmed | Previously Inaccessible Space |
| Northeast | 8020 Northeast - 1 - 1 - 118D - Closet In Classroom 118 | Expansion Seam Caulking | Confirmed | Previously Inaccessible Space |
| Northeast | 8020 Northeast - 1 - 1 - 101C - Left Closet In 101C | Expansion Seam Caulking | Confirmed | Previously Inaccessible Space |
| Northeast | 8020 Northeast - 1 - 1 - 106C - Closet In Classroom 106 | Expansion Seam Caulking | Confirmed | Previously Inaccessible Space |
| Northeast | 8020 Northeast - 1 - 1 - 122C - Closet In Classroom 122 | Expansion Seam Caulking | Confirmed | Previously Inaccessible Space |
| Northeast | 8020 Northeast - 1 - 1 - 101CD - Right Closet In Room 101C | Expansion Seam Caulking | Confirmed | Previously Inaccessible Space |
| Northeast | 8020 Northeast - 1 - 1 - 141Ac - Closet In Classroom 141 | Expansion Seam Caulking | Confirmed | Previously Inaccessible Space |
| Northeast | 8020 Northeast - 1 - 1 - 123E - Closet In Classroom 123 | Expansion Seam Caulking | Confirmed | Previously Inaccessible Space |
| Northeast | 8020 Northeast - 1 - 1 - 108C - Closet In Classroom 108 | Expansion Seam Caulking | Confirmed | Previously Inaccessible Space |
| Northeast | 8020 Northeast - 1 - 1 - 127C - Closet In Classroom 127 | Expansion Seam Caulking | Confirmed | Previously Inaccessible Space |
| Northeast | 8020 Northeast - 1 - 1 - 101DC - Closet In 101D | Expansion Seam Caulking | Confirmed | Previously Inaccessible Space |
| Northeast | 8020 Northeast - 1 - 1 - 112C - Closet In Classroom 112 | Expansion Seam Caulking | Confirmed | Previously Inaccessible Space |
| Northeast | 8020 Northeast - 1 - 1 - 126C - Closet In Classroom 226 | Expansion Seam Caulking | Confirmed | Previously Inaccessible Space |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Northeast | 8020 Northeast - 1 - 1 - 111C - Closet In 111 | Expansion Seam Caulking | Confirmed | Previously Inaccessible Space |
| Northeast | 8020 Northeast - 1 - 1 - 137C - Closet In Classroom 137 | Expansion Seam Caulking | Confirmed | Previously Inaccessible Space |
| Northeast | 8020 Northeast - 1 - G - 23D - Left Side Closet In Classroom 23 | Expansion Seam Caulking | Confirmed | Previously Inaccessible Space |
| Northeast | 8020 Northeast - 1 - 1 - 109C - Closet In Room 109 | Expansion Seam Caulking | Confirmed | Previously Inaccessible Space |
| Northeast | 8020 Northeast - 1 - 1 - 110C - Closet In Classroom 110 | Expansion Seam Caulking | Confirmed | Previously Inaccessible Space |
| Northeast | 8020 Northeast - 1 - 1 - 124C - Front Closet In Art Room 124 | Expansion Seam Caulking | Confirmed | Previously Inaccessible Space |
| Northeast | 8020 Northeast - 1 - 1 - 136C - Closet To The Left Side Of The Entrance Door | Expansion Seam Caulking | Confirmed | Previously Inaccessible Space |
| Northeast | 8020 Northeast - 1 - 1 - 136C - Closet To The Left Side Of The Entrance Door | Paint | Confirmed | Previously Inaccessible Space |
| Northeast | 8020 Northeast - 1 - 1 - 110C - Closet In Classroom 110 | Paint | Confirmed | Previously Inaccessible Space |
| Northeast | 8020 Northeast - 1 - 1 - 101DC - Closet In 101D | Paint | Confirmed | Previously Inaccessible Space |
| Northeast | 8020 Northeast - 1 - 1 - 108C - Closet In Classroom 108 | Paint | Confirmed | Previously Inaccessible Space |
| Northeast | 8020 Northeast - 1 - 1 - 141Ac - Closet In Classroom 141 | Paint | Confirmed | Previously Inaccessible Space |
| Northeast | 8020 Northeast - 1 - 1 - 127C - Closet In Classroom 127 | Paint | Confirmed | Previously Inaccessible Space |
| Northeast | 8020 Northeast - 1 - 1 - 111C - Closet In 111 | Paint | Confirmed | Previously Inaccessible Space |
| Northeast | 8020 Northeast - 1 - 1 - 118D - Closet In Classroom 118 | Paint | Confirmed | Previously Inaccessible Space |
| Northeast | 8020 Northeast - 1 - 1 - 113C - Closet In 113 | Paint | Confirmed | Previously Inaccessible Space |
| Northeast | 8020 Northeast - 1 - 1 - 101CD - Right Closet In Room 101C | Paint | Confirmed | Previously Inaccessible Space |
| Northeast | 8020 Northeast - 1 - 1 - 106C - Closet In Classroom 106 | Paint | Confirmed | Previously Inaccessible Space |
| Northeast | 8020 Northeast - 1 - 1 - 109C - Closet In Room 109 | Paint | Confirmed | Previously Inaccessible Space |
| Northeast | 8020 Northeast - 1 - 1 - 137C - Closet In Classroom 137 | Paint | Confirmed | Previously Inaccessible Space |
| Northeast | 8020 Northeast - 1 - 1 - 112C - Closet In Classroom 112 | Paint | Confirmed | Previously Inaccessible Space |
| Northeast | 8020 Northeast - 1 - 1 - 124C - Front Closet In Art Room 124 | Paint | Confirmed | Previously Inaccessible Space |
| Northeast | 8020 Northeast - 1 - 1 - 126C - Closet In Classroom 226 | Paint | Confirmed | Previously Inaccessible Space |
| Northeast | 8020 Northeast - 1 - 1 - 101C - Left Closet In 101C | Paint | Confirmed | Previously Inaccessible Space |
| Northeast | 8020 Northeast - 1 - 1 - 122C - Closet In Classroom 122 | Paint | Confirmed | Previously Inaccessible Space |
| Northeast | 8020 Northeast - 1 - 1 - 120D - Closet In Room 120A | Expansion Seam Caulking | Confirmed | Previously Inaccessible Space |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Northeast | 8020 Northeast - 1 - 1 - 120D - Closet In Room 120A | Floor Tile VAT 9" x 9" | Confirmed | Previously Inaccessible Space |
| Northeast | 8020 Northeast - 1 - 1 - 129C - Closet In classroom 129 | Floor Tile VAT 9" x 9" | Confirmed | Previously Inaccessible Space |
| Northeast | 8020 Northeast - 1 - 1 - 129C - Closet In classroom 129 | Expansion Seam Caulking | Confirmed | Previously Inaccessible Space |
| Northeast | 8020 Northeast - 1 - 1 - 112D - Right Side Closet In Classroom 112 | Floor Tile VAT 12" x 12" | Assumed | Previously Inaccessible Space |
| Northeast | 8020 Northeast - 1 - 1 - 112D - Right Side Closet In Classroom 112 | Expansion Seam Caulking | Confirmed | Previously Inaccessible Space |
| Northeast | 8020 Northeast - 1 - 1 - 117C - Closet In Classroom 117 | Floor Tile VAT 9" x 9" | Confirmed | Previously Inaccessible Space |
| Northeast | 8020 Northeast - 1 - 1 - 117C - Closet In Classroom 117 | Expansion Seam Caulking | Confirmed | Previously Inaccessible Space |
| Northeast | 8020 Northeast - 1 - 1 - 114C - Closet In Classroom 114 | Floor Tile VAT 12" x 12" | Assumed | Previously Inaccessible Space |
| Northeast | 8020 Northeast - 1 - 1 - 114C - Closet In Classroom 114 | Expansion Seam Caulking | Confirmed | Previously Inaccessible Space |
| Northeast | 8020 Northeast - 1 - 1 - 116C - Closet In Classroom 116 | Floor Tile VAT 12" x 12" | Assumed | Previously Inaccessible Space |
| Northeast | 8020 Northeast - 1 - 1 - 116C - Closet In Classroom 116 | Expansion Seam Caulking | Confirmed | Previously Inaccessible Space |
| Northeast | 8020 Northeast - 1 - 1 - 140C - Closet In Classroom 140 | Floor Tile VAT 9" x 9" | Confirmed | Previously Inaccessible Space |
| Northeast | 8020 Northeast - 1 - 1 - 140C - Closet In Classroom 140 | Expansion Seam Caulking | Confirmed | Previously Inaccessible Space |
| Northeast | 8020 Northeast - 1 - 1 - 130C - Closet In Classroom 130 | Floor Tile VAT 9" x 9" | Confirmed | Previously Inaccessible Space |
| Northeast | 8020 Northeast - 1 - 1 - 130C - Closet In Classroom 130 | Expansion Seam Caulking | Confirmed | Previously Inaccessible Space |
| Northeast | 8020 Northeast - 1 - 1 - 115C - Closet In Classroom 115 | Floor Tile VAT 12" x 12" | Assumed | Previously Inaccessible Space |
| Northeast | 8020 Northeast - 1 - 1 - 115C - Closet In Classroom 115 | Expansion Seam Caulking | Confirmed | Previously Inaccessible Space |
| Northeast | 8020 Northeast - 1 - 1 - 145AC - Closet In 145A | Floor Tile VAT 12" x 12" | Assumed | Previously Inaccessible Space |
| Northeast | 8020 Northeast - 1 - 1 - 145AC - Closet In 145A | Expansion Seam Caulking | Confirmed | Previously Inaccessible Space |
| Northeast | 8020 Northeast - 1 - 1 - 125C - Closet In Classroom 125 | Floor Tile VAT 12" x 12" | Assumed | Previously Inaccessible Space |
| Northeast | 8020 Northeast - 1 - 1 - 125C - Closet In Classroom 125 | Expansion Seam Caulking | Confirmed | Previously Inaccessible Space |
| Washington HS | 8030 Washington HS - 1 - GD - GDC_12 - Classroom 12 | Pipe Fitting Insulation | Confirmed | Previously Inaccessible Space |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Washington HS | 8030 Washington HS - 1 - GD - GDC_12 - Classroom 12 | Expansion Seam Caulking | Confirmed | Previously Inaccessible Space |
| Fox Chase | 8260 Fox Chase - 1 - G - 019E - Vestibule in Gym Hallway 019A | Paint | Assumed | Previously Inaccessible Space |
| Fox Chase Farm | 8262 Fox Chase Farm - 1 - BS - B1 - Storage Room/IDF in Far Corner | Interior Window Glazing Putty | Confirmed | Previously Inaccessible Space |
| Fox Chase Farm | 8262 Fox Chase Farm - 1 - BS - B3 - Boiler Room | Interior Window Glazing Putty | Confirmed | Previously Inaccessible Space |
| Frank | 8400 Frank - 1 - BS - 007-BS - Building Engineer's Office Area Breakroom | Paint | Assumed | Previously Inaccessible Space |
| Loesche | 8440 Loesche - 1 - 1 - 112A - Speech Therapy Office | Pipe Fitting Insulation | Confirmed | Previously Inaccessible Space |
| Bartram | 1010 Bartram - 1 - 5 - 500 - Former Water Tank Room (above the Music/Choir Room) | Caulk | Confirmed | Newly Identified Component |
| School of the Future | 1030 School of the Future - 1 - 3 - 323 - Science Classroom 323 | Transite | Assumed | Newly Identified Component |
| School of the Future | 1030 School of the Future - 1 - 2 - 245 - Science Classroom 245 | Transite | Assumed | Newly Identified Component |
| Robeson | 1050 Robeson - 1 - B - 842 - Maintenance Office Restroom | Pipe Fitting Insulation | Confirmed | Newly Identified Component |
| Sayre | 1100 Sayre - 1 - 1 - 145 - Supply Room 145 across from Auditorium | Plaster Ceiling | Confirmed | Newly Identified Component |
| Sayre | 1100 Sayre - 1 - 2 - 244B - Storage Closet In Classroom 244 Adjacent To Wall 2 | Mastic | Assumed | Newly Identified Component |
| Sayre Pool | 1101 Sayre Pool - 1 - R - Roof - Roof | Tar | Confirmed | Newly Identified Component |
| Motivation HS @ Turner | 1160 Motivation HS @ Turner - 1 - 3 - 318E - Classroom 318D Closet | Mastic | Assumed | Newly Identified Component |
| Motivation HS @ Turner | 1160 Motivation HS @ Turner - 1 - 3 - 306E - Classroom 306D Closet | Mastic | Assumed | Newly Identified Component |
| Motivation HS @ Turner | 1160 Motivation HS @ Turner - 1 - 1 - 140A - Office 140 Closet | Mastic | Assumed | Newly Identified Component |
| Motivation HS @ Turner | 1160 Motivation HS @ Turner - 3 - 1 - 142 - Music Practice Room D/Choral Office | Mastic | Assumed | Newly Identified Component |
| Motivation HS @ Turner | 1160 Motivation HS @ Turner - 2 - 1 - A108 - Boy's Locker Room | Caulk | Assumed | Newly Identified Component |
| Motivation HS @ Turner | 1160 Motivation HS @ Turner - 1 - 1 - B101 - Cafeteria | Caulk | Assumed | Newly Identified Component |
| Barry | 1200 Barry - 1 - 4 - 405T - IT Room #1-4 | Mastic | Assumed | Newly Identified Component |
| Belmont | 1210 Belmont - 1 - 1 - 1012B - Left Closet In Conference Room 101A | Mastic | Assumed | Newly Identified Component |
| Belmont | 1210 Belmont - 2 - 1 - 111D - Office 111B | Pipe Fitting Insulation | Confirmed | Newly Identified Component |
| Belmont | 1210 Belmont - 1 - 1 - 1021 - SPED Suite Storage Closet (former Restroom) | Pipe Fitting Insulation | Confirmed | Newly Identified Component |
| Catharine | 1250 Catharine - 1 - 2 - H25C - Pipe Shaft in Boy's Restroom next to Classroom 211 | Pipe Fitting Insulation | Confirmed | Newly Identified Component |
| Harrington | 1300 Harrington - 1 - 2 - 202A - Boy's Restroom | Pipe Fitting Insulation | Confirmed | Newly Identified Component |
| Harrington | 1300 Harrington - 1 - CS - C - Crawl Space-Boiler Room | Pipe Insulation 2-6 inch | Confirmed | Newly Identified Component |
| Lea | 1340 Lea - 1 - 3 - 304B - Classroom 304 Closet | Mastic | Assumed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Mitchell | 1370 Mitchell - 1 - CS - C-1 - Crawl Space above Hallway to Gym | Plaster Floor | Assumed | Newly Identified Component |
| Mitchell | 1370 Mitchell - 1 - CS - C-2 - Crawl Space above Hallway from Gymnasium to Classroom B4 | Plaster Floor | Assumed | Newly Identified Component |
| Mitchell | 1370 Mitchell - 1 - B - 013D - Auditorium Plenum | Fire Doors | Assumed | Newly Identified Component |
| Mitchell | 1370 Mitchell - 1 - B - 013B - Fan Room 3- Auditorium Fan (By Boiler Room) | Fire Doors | Assumed | Newly Identified Component |
| Morton | 1380 Morton - 1 - 2 - NP-8 - Classroom 206 Storage Closet | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Powel Admin Building | 1390 Powel Admin Building - 1 - 1 - 108A - Telephone Room | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Patterson | 1400 Patterson - 1 - B - 017B - Building Engineer's Office | Fire Doors | Assumed | Newly Identified Component |
| Patterson | 1400 Patterson - 1 - B - 016B - Cafeteria Storage | Fire Doors | Assumed | Newly Identified Component |
| Washington, Martha | 1420 Washington, Martha - 1 - B - GM - Gas Meter room inside Cafeteria | Paint | Assumed | Newly Identified Component |
| Washington, Martha | 1420 Washington, Martha - 1 - B - H04A - Storage Room inside Stairwell S06 | Paint | Assumed | Newly Identified Component |
| Washington, Martha | 1420 Washington, Martha - 2 - 2 - 213.1A - IT Server Room adjacent to Staff Lounge 213.1 | Sheetrock/Joint Compound Wall | Assumed | Newly Identified Component |
| Washington, Martha | 1420 Washington, Martha - 2 - 1 - S110 - Stairwell by Rooms 111 & 112 | Paint | Confirmed | Newly Identified Component |
| Washington, Martha | 1420 Washington, Martha - 2 - 1 - S111 - Stairwell by Room 113 | Paint | Confirmed | Newly Identified Component |
| Washington, Martha | 1420 Washington, Martha - 2 - 1 - 110-2 - Classroom 110 | Transite | Assumed | Newly Identified Component |
| Washington, Martha | 1420 Washington, Martha - 1 - B - 001B - Building Engineer's Office | Pipe Fitting Insulation | Confirmed | Newly Identified Component |
| Washington, Martha | 1420 Washington, Martha - 1 - 3 - H312 - Hallway at Classrooms 301 and 302 | Pipe Insulation 2-6 inch | Confirmed | Newly Identified Component |
| Washington, Martha | 1420 Washington, Martha - 1 - 2 - 203B - Classroom 203 Storage | Pipe Insulation 2-6 inch | Confirmed | Newly Identified Component |
| Washington, Martha | 1420 Washington, Martha - 2 - GD - 002B - Classroom G2 Closet 1 | Transite | Assumed | Newly Identified Component |
| Washington, Martha | 1420 Washington, Martha - 2 - 2 - 212 - Classroom 212 | Transite | Assumed | Newly Identified Component |
| Washington, Martha | 1420 Washington, Martha - 1 - 1 - 103 - Classroom 103 | Pipe Fitting Insulation | Confirmed | Newly Identified Component |
| Washington, Martha | 1420 Washington, Martha - 2 - 3 - 314A-2 - Girls Restroom Vestibule | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Washington, Martha | 1420 Washington, Martha - 2 - GD - 003C - Classroom G3 Closet 2 | Transite | Assumed | Newly Identified Component |
| Washington, Martha | 1420 Washington, Martha - 1 - 1 - 104 - Multipurpose Room 104 | Pipe Fitting Insulation | Confirmed | Newly Identified Component |
| Washington, Martha | 1420 Washington, Martha - 2 - GD - 2-2 - Classroom G2 | Transite | Assumed | Newly Identified Component |
| Washington, Martha | 1420 Washington, Martha - 2 - 2 - 210 - Classroom 210 | Transite | Assumed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Washington, Martha | 1420 Washington, Martha - 1 - 1 - 103 - Classroom 103 | Pipe Insulation 2-6 inch | Confirmed | Newly Identified Component |
| Washington, Martha | 1420 Washington, Martha - 1 - 3 - 304C-PC - Main Steam Shaft Between 304 And 305 | Pipe Insulation >6 inches | Confirmed | Newly Identified Component |
| Washington, Martha | 1420 Washington, Martha - 2 - 3 - 312 - Classroom 312 | Transite | Assumed | Newly Identified Component |
| Washington, Martha | 1420 Washington, Martha - 2 - 3 - 311 - Classroom 311 | Transite | Assumed | Newly Identified Component |
| Washington, Martha | 1420 Washington, Martha - 1 - 2 - 203 - Classroom 203 | Pipe Insulation 2-6 inch | Confirmed | Newly Identified Component |
| Washington, Martha | 1420 Washington, Martha - 2 - 2 - 211 - Classroom 211 | Transite | Assumed | Newly Identified Component |
| Washington, Martha | 1420 Washington, Martha - 2 - 3 - 313 - Classroom 313 | Transite | Assumed | Newly Identified Component |
| Washington, Martha | 1420 Washington, Martha - 1 - 2 - 203B - Classroom 203 Storage | Pipe Fitting Insulation | Confirmed | Newly Identified Component |
| Washington, Martha | 1420 Washington, Martha - 2 - 1 - 112 - Classroom 112 | Transite | Assumed | Newly Identified Component |
| Washington, Martha | 1420 Washington, Martha - 2 - 1 - 111 - Classroom 111 | Transite | Assumed | Newly Identified Component |
| Washington, Martha | 1420 Washington, Martha - 2 - 1 - 110A-2 - Classroom 110 Closet 1 | Transite | Assumed | Newly Identified Component |
| Washington, Martha | 1420 Washington, Martha - 2 - 1 - 110B-2 - Classroom 110 Closet 2 | Transite | Assumed | Newly Identified Component |
| Washington, Martha | 1420 Washington, Martha - 2 - 1 - 112B - Classroom 112 Closet 1 | Transite | Assumed | Newly Identified Component |
| Washington, Martha | 1420 Washington, Martha - 2 - 1 - 112C - Classroom 112 Closet 2 | Transite | Assumed | Newly Identified Component |
| Washington, Martha | 1420 Washington, Martha - 2 - 1 - 111A - Classroom 111 Closet 1 closest to Stairwell S110 | Transite | Assumed | Newly Identified Component |
| Penrose Annex | 1442 Penrose Annex - 1 - A - AT - Attic | Tar | Confirmed | Newly Identified Component |
| Penrose Annex | 1442 Penrose Annex - 1 - 1 - 104A - Men's Restroom | Pipe Insulation 2-6 inch | Confirmed | Newly Identified Component |
| Locke | 1470 Locke - 1 - 1 - H15B - Main Entrance Foyer | Mortar | Assumed | Newly Identified Component |
| Locke | 1470 Locke - 1 - 1 - 107A - Computer Server Room in Teacher's Lounge | Paint | Assumed | Newly Identified Component |
| Locke | 1470 Locke - 1 - 1 - 107A - Computer Server Room in Teacher's Lounge | Mortar | Assumed | Newly Identified Component |
| Locke | 1470 Locke - 1 - 1 - S13 - Stairs adjacent to Classroom 112 | Mortar | Assumed | Newly Identified Component |
| Locke | 1470 Locke - 1 - 2 - S22 - Stairs adjacent to Classroom 200 | Mortar | Assumed | Newly Identified Component |
| Locke | 1470 Locke - 1 - 2 - S23 - Stairs adjacent to Classroom 212 | Mortar | Assumed | Newly Identified Component |
| Locke | 1470 Locke - 1 - 1 - S-12 - Stairs adjacent to Classroom 100 | Paint | Assumed | Newly Identified Component |
| Locke | 1470 Locke - 1 - 1 - S13 - Stairs adjacent to Classroom 112 | Paint | Assumed | Newly Identified Component |
| Locke | 1470 Locke - 1 - 2 - S21 - Stairs adjacent to Boy's/Girl's Restroom | Paint | Assumed | Newly Identified Component |
| Locke | 1470 Locke - 1 - 2 - S22 - Stairs adjacent to Classroom 200 | Paint | Assumed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Locke | 1470 Locke - 1 - 2 - S23 - Stairs adjacent to Classroom 212 | Paint | Assumed | Newly Identified Component |
| Locke | 1470 Locke - 1 - 3 - S31 - Stairway between Boy's and Girl's Restrooms | Mortar | Assumed | Newly Identified Component |
| Locke | 1470 Locke - 1 - 1 - S11 - Stairs between and Boy's and Girl's Restrooms | Paint | Assumed | Newly Identified Component |
| Locke | 1470 Locke - 1 - 3 - 307 - Teacher's Office 307 | Mortar | Assumed | Newly Identified Component |
| Locke | 1470 Locke - 1 - 1 - S-12 - Stairs adjacent to Classroom 100 | Paint | Assumed | Newly Identified Component |
| Locke | 1470 Locke - 1 - 1 - S13 - Stairs adjacent to Classroom 112 | Paint | Assumed | Newly Identified Component |
| Locke | 1470 Locke - 1 - 2 - S21 - Stairs adjacent to Boy's/Girl's Restroom | Paint | Assumed | Newly Identified Component |
| Locke | 1470 Locke - 1 - 3 - S31 - Stairway between Boy's and Girl's Restrooms | Paint | Assumed | Newly Identified Component |
| Locke | 1470 Locke - 1 - 2 - S22 - Stairs adjacent to Classroom 200 | Paint | Assumed | Newly Identified Component |
| Locke | 1470 Locke - 1 - 2 - S23 - Stairs adjacent to Classroom 212 | Paint | Assumed | Newly Identified Component |
| Locke | 1470 Locke - 1 - 3 - S32 - Stairway adjacent to Classroom 300 | Paint | Assumed | Newly Identified Component |
| Locke | 1470 Locke - 1 - 3 - S33 - Stairway adjacent to Classroom 312 | Paint | Assumed | Newly Identified Component |
| Locke | 1470 Locke - 1 - 1 - H15A - Main Lobby | Mortar | Assumed | Newly Identified Component |
| Locke | 1470 Locke - 1 - 1 - 121 - Gymnasium/Cafeteria | Mortar | Assumed | Newly Identified Component |
| Locke | 1470 Locke - 1 - 1 - 121 - Gymnasium/Cafeteria | Paint | Assumed | Newly Identified Component |
| Locke | 1470 Locke - 1 - 1 - 116SR - Security Room in Main Office | Mortar | Assumed | Newly Identified Component |
| Locke | 1470 Locke - 1 - 1 - 116SR - Security Room in Main Office | Paint | Assumed | Newly Identified Component |
| Locke | 1470 Locke - 1 - 1 - 116 - Main Office | Mortar | Assumed | Newly Identified Component |
| Locke | 1470 Locke - 1 - 1 - 116 - Main Office | Paint | Assumed | Newly Identified Component |
| Locke | 1470 Locke - 1 - 1 - 116D - Principal's Office | Mortar | Assumed | Newly Identified Component |
| Locke | 1470 Locke - 1 - 1 - 107A - Computer Server Room in Teacher's Lounge | Paint | Assumed | Newly Identified Component |
| Locke | 1470 Locke - 1 - 1 - 108/110 - IMC | Mortar | Assumed | Newly Identified Component |
| Locke | 1470 Locke - 1 - 1 - 120 - Auditorium | Mortar | Assumed | Newly Identified Component |
| Locke | 1470 Locke - 1 - 1 - 120 - Auditorium | Paint | Assumed | Newly Identified Component |
| Locke | 1470 Locke - 1 - 1 - STAGE - Auditorium Stage | Paint | Assumed | Newly Identified Component |
| Locke | 1470 Locke - 1 - 2 - H26 - Hallway Classrooms 200-213 | Mortar | Assumed | Newly Identified Component |
| Locke | 1470 Locke - 1 - 2 - S21 - Stairs adjacent to Boy's/Girl's Restroom | Mortar | Assumed | Newly Identified Component |
| Locke | 1470 Locke - 1 - 3 - S33 - Stairway adjacent to Classroom 312 | Mortar | Assumed | Newly Identified Component |
| Locke | 1470 Locke - 1 - 3 - H37 - Hallway Classrooms 300-313 | Mortar | Assumed | Newly Identified Component |
| Locke | 1470 Locke - 1 - 3 - S32 - Stairway adjacent to Classroom 300 | Mortar | Assumed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Haverford Center | 1479 Haverford Center - 1 - 1 - 5 - Child Care Room #5 | Mastic | Assumed | Newly Identified Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 1 - 102A - EOP Suite - Middle Office | Transite | Assumed | Newly Identified Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 1 - 102B - EOP Suite - Office on Room 101 side | Transite | Assumed | Newly Identified Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - B - 001A - ROTC Suite - Office | Transite | Assumed | Newly Identified Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 1 - 112A - Counselors Suite Office A | Transite | Assumed | Newly Identified Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - B - 001A - ROTC Suite - Office | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 3 - 303D - Classroom 303 Kiln Room | Kiln | Assumed | Newly Identified Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 1 - 113 - Main Office | Transite | Assumed | Newly Identified Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 1 - 102 - EOP Suite - Office closest to Main Lobby | Transite | Assumed | Newly Identified Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 1 - 112B - Counselors Suite Office B | Transite | Assumed | Newly Identified Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 1 - 112 - Counselors Suite Common Area 112 | Transite | Assumed | Newly Identified Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 2 - 202 - Daycare Room 202 | Sink Undercoat Mastic | Assumed | Newly Identified Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 2 - 204 - Storeroom 204 | Sink Undercoat Mastic | Assumed | Newly Identified Component |
| Masterman | 2140 Masterman - 1 - 5 - S51 - Stairwell #4 at Room 502 | Vapor Barrier | Assumed | Newly Identified Component |
| Masterman | 2140 Masterman - 1 - B - 10A - Closet In Classroom 12 | Pipe Insulation >6 inches | Confirmed | Newly Identified Component |
| Masterman | 2140 Masterman - 1 - 1 - 111B - Counselor's Office along back wall in the Middle (School Operations Officer) | Pipe Insulation 2-6 inch | Confirmed | Newly Identified Component |
| Masterman | 2140 Masterman - 1 - 1 - 111 - Counselor's Office along back wall on the Right Side | Pipe Insulation 2-6 inch | Confirmed | Newly Identified Component |
| Masterman | 2140 Masterman - 1 - B - 010 - Classroom 12 | Pipe Insulation >6 inches | Confirmed | Newly Identified Component |
| Masterman | 2140 Masterman - 1 - 3 - S31 - Stairwell #4 at Room 302 | Vapor Barrier | Assumed | Newly Identified Component |
| Masterman | 2140 Masterman - 1 - 4 - 407 - Cafeteria | Pipe Insulation 2-6 inch | Confirmed | Newly Identified Component |
| Masterman | 2140 Masterman - 1 - 4 - S46 - Stairwell #2 next to Room 410 | Vapor Barrier | Assumed | Newly Identified Component |
| Masterman | 2140 Masterman - 1 - 2 - S21 - Stairwell #4 at Room 202 | Vapor Barrier | Assumed | Newly Identified Component |
| Masterman | 2140 Masterman - 1 - 3 - S32 - Stairwell #3 at Room 301 | Vapor Barrier | Assumed | Newly Identified Component |
| Masterman | 2140 Masterman - 1 - 1 - S13 - Stairwell #1 at Main Office | Vapor Barrier | Assumed | Newly Identified Component |
| Masterman | 2140 Masterman - 1 - 2 - S26 - Stairwell #2 across from Room 206 | Vapor Barrier | Assumed | Newly Identified Component |
| Masterman | 2140 Masterman - 1 - 4 - S42 - Stairwell #3 at Teacher's Lounge | Vapor Barrier | Assumed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|----------|-------|----------------|------------|----------|
| Masterman | 2140 Masterman - 1 - 1 - S16 - Stairwell #2 at the IMC/Library | Vapor Barrier | Assumed | Newly Identified Component |
| Masterman | 2140 Masterman - 1 - 2 - S23 - Stairwell #1 across from Room 205 | Vapor Barrier | Assumed | Newly Identified Component |
| Masterman | 2140 Masterman - 1 - 3 - S33 - Stairwell #1 across from Room 305 | Vapor Barrier | Assumed | Newly Identified Component |
| Masterman | 2140 Masterman - 1 - 2 - S22 - Stairwell #3 at Room 201 | Vapor Barrier | Assumed | Newly Identified Component |
| Masterman | 2140 Masterman - 1 - 4 - S41 - Stairwell #4 at Room 402 | Vapor Barrier | Assumed | Newly Identified Component |
| Thomas | 2150 Thomas - 1 - 1 - 010A - Classroom 108 Closet | Transite | Assumed | Newly Identified Component |
| Thomas | 2150 Thomas - 2 - 4 - 313A - Custodial Closet inside Gymnasium Restroom | Paint | Assumed | Newly Identified Component |
| Thomas | 2150 Thomas - 1 - 1 - H04 - Hallway from Classroom 108 to Main Entrance Lobby | Transite | Assumed | Newly Identified Component |
| Thomas | 2150 Thomas - 1 - 1 - 12 - Main Entrance Lobby | Transite | Assumed | Newly Identified Component |
| Thomas | 2150 Thomas - 1 - 1 - 3 - Classroom 113 | Transite | Assumed | Newly Identified Component |
| Thomas | 2150 Thomas - 1 - 1 - 012E - Principal's Office 112 next to Copy Room | Transite | Assumed | Newly Identified Component |
| Thomas | 2150 Thomas - 1 - 1 - 13 - Classroom 111 | Transite | Assumed | Newly Identified Component |
| Furness | 2160 Furness - 1 - 2 - 220 - Classroom 220 | Transite | Assumed | Newly Identified Component |
| Furness | 2160 Furness - 1 - 2 - 210 - Classroom 210 | Transite | Assumed | Newly Identified Component |
| Furness | 2160 Furness - 1 - 1 - 113 - Assistant Principal's Office | Transite | Assumed | Newly Identified Component |
| Furness | 2160 Furness - 1 - 4 - S44A - Vestibule To S44 Fire Tower | Transite | Assumed | Newly Identified Component |
| Furness | 2160 Furness - 1 - 2 - 206 - Classroom 206 | Transite | Assumed | Newly Identified Component |
| Furness | 2160 Furness - 1 - 3 - 311 - Classroom 311 | Transite | Assumed | Newly Identified Component |
| Furness | 2160 Furness - 1 - 4 - 402 - Classroom 402 | Transite | Assumed | Newly Identified Component |
| Furness | 2160 Furness - 1 - 2 - 214 - Classroom 214 | Transite | Assumed | Newly Identified Component |
| Furness | 2160 Furness - 1 - 4 - S41-4 - Vestibule for Fire Tower S41 | Transite | Assumed | Newly Identified Component |
| Furness | 2160 Furness - 1 - 3 - 303 - Classroom 303 | Transite | Assumed | Newly Identified Component |
| Furness | 2160 Furness - 1 - 4 - S44 - Fire Tower in Hallway on Stairwell adjacent Classroom 309 Side | Transite | Assumed | Newly Identified Component |
| Furness | 2160 Furness - 1 - B - 004A - Classroom 001 | Transite | Assumed | Newly Identified Component |
| Furness | 2160 Furness - 1 - 1 - 111 - Faculty Lounge | Transite | Assumed | Newly Identified Component |
| Furness | 2160 Furness - 1 - 3 - 308 - Classroom 308 | Transite | Assumed | Newly Identified Component |
| Furness | 2160 Furness - 1 - 2 - 215 - Music Room 215 | Transite | Assumed | Newly Identified Component |
| Furness | 2160 Furness - 1 - 3 - 310 - Classroom 310 | Transite | Assumed | Newly Identified Component |
| Furness | 2160 Furness - 1 - 2 - 221 - Classroom 221 | Transite | Assumed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Furness | 2160 Furness - 1 - 2 - 216F - Break Room in Nurse Suite | Transite | Assumed | Newly Identified Component |
| Furness | 2160 Furness - 1 - 3 - 309 - Classroom 309 | Transite | Assumed | Newly Identified Component |
| Furness | 2160 Furness - 1 - 1 - 104 - Classroom 104 | Transite | Assumed | Newly Identified Component |
| Furness | 2160 Furness - 1 - 2 - 211 - Classroom 211 | Transite | Assumed | Newly Identified Component |
| Furness | 2160 Furness - 1 - 1 - 103 - Classroom 103 | Transite | Assumed | Newly Identified Component |
| Furness | 2160 Furness - 1 - 3 - 304 - Classroom 304 | Transite | Assumed | Newly Identified Component |
| Furness | 2160 Furness - 1 - 4 - 401 - Classroom 401 | Transite | Assumed | Newly Identified Component |
| Furness | 2160 Furness - 1 - 2 - 219 - Classroom 219 | Transite | Assumed | Newly Identified Component |
| Furness | 2160 Furness - 1 - B - 2 - Classroom 3A | Transite | Assumed | Newly Identified Component |
| Furness | 2160 Furness - 1 - 1 - 102 - Classroom 102 | Transite | Assumed | Newly Identified Component |
| Furness | 2160 Furness - 1 - 3 - 311A - Math Lab | Transite | Assumed | Newly Identified Component |
| Furness | 2160 Furness - 1 - 1 - 101 - Classroom 101 | Transite | Assumed | Newly Identified Component |
| Furness | 2160 Furness - 1 - 3 - 301 - Classroom 301 | Transite | Assumed | Newly Identified Component |
| Furness | 2160 Furness - 1 - 2 - 209 - Classroom 209 | Transite | Assumed | Newly Identified Component |
| Furness | 2160 Furness - 1 - 2 - 208 - Classroom 208 | Transite | Assumed | Newly Identified Component |
| Furness | 2160 Furness - 1 - 2 - 216 - Nurse's Office | Transite | Assumed | Newly Identified Component |
| Furness | 2160 Furness - 1 - 3 - 316 - Classroom 316 | Transite | Assumed | Newly Identified Component |
| Furness | 2160 Furness - 1 - 2 - 218 - Classroom 218 | Transite | Assumed | Newly Identified Component |
| Furness | 2160 Furness - 1 - 1 - 108B - IMC (Library) Storage Room | Transite | Assumed | Newly Identified Component |
| Furness | 2160 Furness - 1 - 3 - 305 - Classroom 305 | Transite | Assumed | Newly Identified Component |
| Furness | 2160 Furness - 1 - 2 - 222B - Small Office 222A | Transite | Assumed | Newly Identified Component |
| Furness | 2160 Furness - 1 - 3 - 319 - Classroom 319 | Transite | Assumed | Newly Identified Component |
| Furness | 2160 Furness - 1 - 2 - 207 - Classroom 207 | Transite | Assumed | Newly Identified Component |
| Furness | 2160 Furness - 1 - 2 - 213 - Classroom 213 | Transite | Assumed | Newly Identified Component |
| Furness | 2160 Furness - 1 - 4 - 403-1 - Classroom 403 | Transite | Assumed | Newly Identified Component |
| Furness | 2160 Furness - 1 - 1 - 112 - Family Welcome Center | Transite | Assumed | Newly Identified Component |
| Furness | 2160 Furness - 1 - 3 - 321 - Classroom 321 | Transite | Assumed | Newly Identified Component |
| Furness | 2160 Furness - 1 - 3 - 302 - Classroom 302 | Transite | Assumed | Newly Identified Component |
| Furness | 2160 Furness - 1 - 3 - 320 - Classroom 320 | Transite | Assumed | Newly Identified Component |
| Furness | 2160 Furness - 1 - 3 - 313 - Classroom 313 | Transite | Assumed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Furness | 2160 Furness - 1 - 1 - 105 - Classroom 105 | Transite | Assumed | Newly Identified Component |
| Furness | 2160 Furness - 1 - 1 - H113 - Hallway outside Assistant Principal's Office | Transite | Assumed | Newly Identified Component |
| Furness | 2160 Furness - 1 - 3 - 306 - Classroom 306 | Transite | Assumed | Newly Identified Component |
| Furness | 2160 Furness - 1 - 3 - 312 - Classroom 312 | Transite | Assumed | Newly Identified Component |
| Furness | 2160 Furness - 1 - 3 - 318 - Classroom 318 | Transite | Assumed | Newly Identified Component |
| Furness | 2160 Furness - 1 - 3 - 307 - Classroom 307 | Transite | Assumed | Newly Identified Component |
| Furness | 2160 Furness - 1 - 3 - 315 - Classroom 315 | Transite | Assumed | Newly Identified Component |
| Furness | 2160 Furness - 1 - 3 - 314 - Classroom 314 | Transite | Assumed | Newly Identified Component |
| Furness | 2160 Furness - 1 - 3 - 317 - Classroom 317 | Transite | Assumed | Newly Identified Component |
| Furness | 2160 Furness - 1 - 2 - 216G - Small Office in Nurse Suite | Transite | Assumed | Newly Identified Component |
| Furness | 2160 Furness - 1 - 2 - 222 - Classroom 222 | Transite | Assumed | Newly Identified Component |
| Girard | 2320 Girard - 1 - B - 3 - Fan Room | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Stanton, E M | 2450 Stanton, E M - 1 - B - 18A - B-4 Nurse's Suite - Office B-4B | Pipe Fitting Insulation | Confirmed | Newly Identified Component |
| Stanton, E M | 2450 Stanton, E M - 1 - B - 18D - B-4 Nurse's Suite - Office B-4A Restroom | Sheetrock/Joint Compound Wall | Confirmed | Newly Identified Component |
| Marian Anderson | 2480 Marian Anderson - 1 - 1 - H14 - Hallway from IMC to Classroom 106 | Transite | Assumed | Newly Identified Component |
| Waring | 2490 Waring - 2 - 1 - 101 - Classroom 101 | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Waring | 2490 Waring - 1 - 1 - 100 - Main Office | Transite | Assumed | Newly Identified Component |
| Waring | 2490 Waring - 2 - 2 - 213 - Counselor's Office 200 | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Waring | 2490 Waring - 2 - 1 - 101A - Classroom 101 Restroom | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Coppin (Jackson) | 2510 Coppin (Jackson) - 1 - BS - 15 - Boy's Restroom | Transite | Assumed | Newly Identified Component |
| Coppin (Jackson) | 2510 Coppin (Jackson) - 1 - BS - 015B - Boy's Restroom Toilet Pipe Chase | Transite | Assumed | Newly Identified Component |
| Jenks, Abram | 2520 Jenks, Abram - 1 - BS - 18 - Fan Room adjacent to Smaller Cafeteria (Room 15) | Seam Packing | Confirmed | Newly Identified Component |
| Jenks, Abram | 2520 Jenks, Abram - 1 - 2 - 212 - Girl's Restroom across from Classroom 203 | Transite | Assumed | Newly Identified Component |
| Key | 2540 Key - 1 - 2 - 214B - Library Closet Adj Classroom 13 | Sheetrock/Joint Compound Ceiling | Confirmed | Newly Identified Component |
| Constitution HS | 2670 Constitution HS - 1 - B - 5A-B - Office B111 in Kitchen | Mastic | Assumed | Newly Identified Component |
| Constitution HS | 2670 Constitution HS - 1 - 1 - 10-1 - Fire Command Center on 1st Floor near Lobby | Mastic | Assumed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Constitution HS | 2670 Constitution HS - 1 - 3 - 303 - Nurse's Office | Mastic | Assumed | Newly Identified Component |
| Constitution HS | 2670 Constitution HS - 1 - B - 9 - Basement Storage No.9 | Mastic | Assumed | Newly Identified Component |
| Constitution HS | 2670 Constitution HS - 1 - 4 - 410 - 4th Floor Teacher Lounge | Mastic | Assumed | Newly Identified Component |
| Constitution HS | 2670 Constitution HS - 1 - 2 - 2 - Storage Room 2 | Mastic | Assumed | Newly Identified Component |
| Constitution HS | 2670 Constitution HS - 1 - 5 - 505A - Fitness Room Closet | Mastic | Assumed | Newly Identified Component |
| Constitution HS | 2670 Constitution HS - 1 - 3 - 309 - 3rd Floor Staff Restroom A | Mastic | Assumed | Newly Identified Component |
| Constitution HS | 2670 Constitution HS - 1 - 2 - 206 - Faculty Work Room 206 | Mastic | Assumed | Newly Identified Component |
| Constitution HS | 2670 Constitution HS - 1 - 2 - 204 - Classroom 204 | Mastic | Assumed | Newly Identified Component |
| Constitution HS | 2670 Constitution HS - 1 - 4 - 407D - Classroom 407 Storage Closet | Mastic | Assumed | Newly Identified Component |
| Constitution HS | 2670 Constitution HS - 1 - 2 - 202 - Classroom 202 | Mastic | Assumed | Newly Identified Component |
| Constitution HS | 2670 Constitution HS - 1 - 4 - 407A - Classroom 407/407A | Mastic | Assumed | Newly Identified Component |
| Constitution HS | 2670 Constitution HS - 1 - 1 - 11 - Main Lobby on 1st Floor | Mastic | Assumed | Newly Identified Component |
| Constitution HS | 2670 Constitution HS - 1 - 4 - 403-1 - Classroom 403 | Mastic | Assumed | Newly Identified Component |
| Constitution HS | 2670 Constitution HS - 1 - 3 - 303A - Nurse's Office Restroom | Mastic | Assumed | Newly Identified Component |
| Constitution HS | 2670 Constitution HS - 1 - 2 - 206D - Staff Restroom next to Classroom 205 | Mastic | Assumed | Newly Identified Component |
| Constitution HS | 2670 Constitution HS - 1 - 5 - 501 - Classroom 501 | Mastic | Assumed | Newly Identified Component |
| Constitution HS | 2670 Constitution HS - 1 - 3 - H30 - 3rd Floor Hallway | Mastic | Assumed | Newly Identified Component |
| Constitution HS | 2670 Constitution HS - 1 - 4 - 401 - Classroom 401 | Mastic | Assumed | Newly Identified Component |
| Constitution HS | 2670 Constitution HS - 1 - 5 - 507B - Classroom 507A Storage Closet | Mastic | Assumed | Newly Identified Component |
| Constitution HS | 2670 Constitution HS - 1 - 2 - 2B - Storage with Servers Across from Girl's Restroom | Mastic | Assumed | Newly Identified Component |
| Constitution HS | 2670 Constitution HS - 1 - B - 1 - Cafeteria | Mastic | Assumed | Newly Identified Component |
| Constitution HS | 2670 Constitution HS - 1 - 5 - 5 - Storage Room #5 /Server Room | Mastic | Assumed | Newly Identified Component |
| Constitution HS | 2670 Constitution HS - 1 - 4 - H40 - 4th Floor Hallways | Mastic | Assumed | Newly Identified Component |
| Constitution HS | 2670 Constitution HS - 1 - 4 - 405 - Classroom 405 | Mastic | Assumed | Newly Identified Component |
| Constitution HS | 2670 Constitution HS - 1 - 4 - 4B - Staff Restrooms next to Classroom 405 | Mastic | Assumed | Newly Identified Component |
| Constitution HS | 2670 Constitution HS - 1 - B - 5-B - Kitchen | Mastic | Assumed | Newly Identified Component |
| Constitution HS | 2670 Constitution HS - 1 - 5 - 507A - Classroom 507A and 507 | Mastic | Assumed | Newly Identified Component |
| Constitution HS | 2670 Constitution HS - 1 - 4 - 404 - Classroom 404 | Mastic | Assumed | Newly Identified Component |
| Constitution HS | 2670 Constitution HS - 1 - 5 - 503 - Storage Closet 503 | Mastic | Assumed | Newly Identified Component |
| Constitution HS | 2670 Constitution HS - 1 - 5 - 506 - Classroom 506 | Mastic | Assumed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Constitution HS | 2670 Constitution HS - 1 - 2 - H20 - 2nd Floor Hallways | Mastic | Assumed | Newly Identified Component |
| Constitution HS | 2670 Constitution HS - 1 - B - 5D - Basement Staff Restroom | Mastic | Assumed | Newly Identified Component |
| Constitution HS | 2670 Constitution HS - 1 - 4 - 4A - 4th Floor Electrical Closet/Server Room | Mastic | Assumed | Newly Identified Component |
| Constitution HS | 2670 Constitution HS - 1 - 2 - 206C - Custodial Closet near Classroom 205 | Mastic | Assumed | Newly Identified Component |
| Constitution HS | 2670 Constitution HS - 1 - 4 - 410A - Closet in Teacher's Lounge | Mastic | Assumed | Newly Identified Component |
| Constitution HS | 2670 Constitution HS - 1 - B - 7B - Storage near Boiler Room | Mastic | Assumed | Newly Identified Component |
| Constitution HS | 2670 Constitution HS - 1 - 1 - 1C - 1st Floor Staff Restroom B | Mastic | Assumed | Newly Identified Component |
| Constitution HS | 2670 Constitution HS - 1 - 5 - H50 - 5th Floor Hallways | Mastic | Assumed | Newly Identified Component |
| Constitution HS | 2670 Constitution HS - 1 - 2 - 205 - Classroom 205 | Mastic | Assumed | Newly Identified Component |
| Constitution HS | 2670 Constitution HS - 1 - B - 8 - Cafeteria Storage | Mastic | Assumed | Newly Identified Component |
| Constitution HS | 2670 Constitution HS - 1 - B - 5C - Kitchen Storage Room | Mastic | Assumed | Newly Identified Component |
| Constitution HS | 2670 Constitution HS - 1 - 4 - 402 - Classroom 402 | Mastic | Assumed | Newly Identified Component |
| Constitution HS | 2670 Constitution HS - 1 - 1 - 1B - 1st Floor Staff Restroom A | Mastic | Assumed | Newly Identified Component |
| Constitution HS | 2670 Constitution HS - 1 - 5 - 6 - Staff Restroom next to Fitness Center | Mastic | Assumed | Newly Identified Component |
| Constitution HS | 2670 Constitution HS - 1 - 5 - 504 - Fitness Center 504 and 502 | Mastic | Assumed | Newly Identified Component |
| Constitution HS | 2670 Constitution HS - 1 - 2 - 203 - Classroom 203 | Mastic | Assumed | Newly Identified Component |
| Constitution HS | 2670 Constitution HS - 1 - 3 - 3 - Storage Closet #3 | Mastic | Assumed | Newly Identified Component |
| Constitution HS | 2670 Constitution HS - 1 - 3 - 310 - 3rd Floor Staff Restroom B | Mastic | Assumed | Newly Identified Component |
| Constitution HS | 2670 Constitution HS - 1 - 4 - 406 - Classroom 406 | Mastic | Assumed | Newly Identified Component |
| Constitution HS | 2670 Constitution HS - 1 - 1 - H10 - 1st Floor Hallway | Mastic | Assumed | Newly Identified Component |
| Constitution HS | 2670 Constitution HS - 1 - 4 - 4 - Custodial Closet near Classroom 407 | Mastic | Assumed | Newly Identified Component |
| Constitution HS | 2670 Constitution HS - 1 - B - 5B-B - Kitchen Restroom | Mastic | Assumed | Newly Identified Component |
| Excel Academy South | 3290 Excel Academy South - 1 - 2 - H20 - 2nd Floor Hallway | Mastic | Assumed | Newly Identified Component |
| Mastery CS (Gratz) | 4010 Mastery CS (Gratz) - 1 - 2 - H21 - Hallway between Classrooms 209 - 217 | Pipe Insulation 2-6 inch | Confirmed | Newly Identified Component |
| Mastery CS (Gratz) | 4010 Mastery CS (Gratz) - 1 - 1 - 103A - Closet 120 Across From Building Engineer ?s Office | Pipe Fitting Insulation | Confirmed | Newly Identified Component |
| Mastery CS (Gratz) | 4010 Mastery CS (Gratz) - 1 - B - 21B - Work Room Inside Dark Room | Pipe Insulation 2-6 inch | Confirmed | Newly Identified Component |
| Mastery CS (Gratz) | 4010 Mastery CS (Gratz) - 1 - 1 - 103A - Closet 120 Across From Building Engineer ?s Office | Pipe Insulation 2-6 inch | Confirmed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Mastery CS (Gratz) | 4010 Mastery CS (Gratz) - 1 - B - 21A - Dark Room Inside Classroom 101 | Pipe Insulation 2-6 inch | Confirmed | Newly Identified Component |
| Mastery CS (Gratz) | 4010 Mastery CS (Gratz) - 1 - 2 - H21 - Hallway between Classrooms 209 - 217 | Pipe Fitting Insulation | Confirmed | Newly Identified Component |
| Mastery CS (Gratz) | 4010 Mastery CS (Gratz) - 1 - 3 - 329 - Classroom 349 | Pipe Fitting Insulation | Confirmed | Newly Identified Component |
| Mastery CS (Gratz) | 4010 Mastery CS (Gratz) - 1 - 3 - 328 - Science Room 360 | Transite | Assumed | Newly Identified Component |
| Mastery CS (Gratz) | 4010 Mastery CS (Gratz) - 1 - 2 - H21 - Hallway between Classrooms 209 - 217 | Pipe Insulation 2-6 inch | Confirmed | Newly Identified Component |
| Overbrook HS | 4020 Overbrook HS - 1 - SB - 002A - Former Paint Shop | Fire Doors | Confirmed | Newly Identified Component |
| Shoemaker | 4130 Shoemaker - 1 - 3 - 318 - Classroom  322 | Pipe Fitting Insulation | Confirmed | Newly Identified Component |
| Shoemaker | 4130 Shoemaker - 1 - 1 - H13A - Hallway from Dark side entrance to Building Engineer's Office | Pipe Fitting Insulation | Confirmed | Newly Identified Component |
| Shoemaker | 4130 Shoemaker - 1 - 3 - 321 - Science Storeroom next to Freight Elevator Foyer | Pipe Insulation 2-6 inch | Confirmed | Newly Identified Component |
| Shoemaker | 4130 Shoemaker - 1 - 3 - 318 - Classroom  322 | Pipe Insulation 2-6 inch | Confirmed | Newly Identified Component |
| Shoemaker | 4130 Shoemaker - 1 - 1 - 112B - Costume Storeroom Restroom (former Nurse Restroom) | Pipe Insulation 2-6 inch | Confirmed | Newly Identified Component |
| Strawberry Mansion | 4140 Strawberry Mansion - 1 - 2 - 211D - Right Closet In Library Across From Offices | Mastic | Assumed | Newly Identified Component |
| Strawberry Mansion | 4140 Strawberry Mansion - 1 - 2 - 211E - Left Closet In Library Between Entrances | Mastic | Assumed | Newly Identified Component |
| Strawberry Mansion | 4140 Strawberry Mansion - 1 - B - 024A - Staff Locker Room | Paint | Assumed | Newly Identified Component |
| Strawberry Mansion | 4140 Strawberry Mansion - 1 - CS - CS1 - Crawl Space In Boiler Room On Stairs | Pipe Insulation 2-6 inch | Assumed | Newly Identified Component |
| Strawberry Mansion | 4140 Strawberry Mansion - 1 - B - BR01 - Boiler Room | Fire Doors | Confirmed | Newly Identified Component |
| Workshop School @ Daroff | 4210 Workshop School @ Daroff - 1 - 2 - 204 - Classroom 204 | Sink Undercoat Mastic | Assumed | Newly Identified Component |
| Blaine | 4220 Blaine - 1 - 3 - H39 - Hallway from Classrooms 300 to 309 | Transite | Confirmed | Newly Identified Component |
| Blaine | 4220 Blaine - 1 - 3 - 315 - Classroom 315 | Transite | Assumed | Newly Identified Component |
| Blaine | 4220 Blaine - 1 - 3 - H39-AS1 - Hallway from Classrooms 300 to 309 Air Shaft 1 | Vapor Barrier | Confirmed | Newly Identified Component |
| Dick | 4270 Dick - 1 - 3 - 313 - Classroom 313 | Sink Undercoat Mastic | Assumed | Newly Identified Component |
| Dick | 4270 Dick - 1 - 2 - S201 - Stairwell 1 next to Classroom 204 | Concrete Cove Base | Assumed | Newly Identified Component |
| Dick | 4270 Dick - 1 - 3 - 303 - Library 303 | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Dick | 4270 Dick - 1 - 1 - 104 - Classroom 104 | Expansion Seam Caulking | Confirmed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Dick | 4270 Dick - 1 - 2 - 206C - Teacher's Lounge Server Room | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Dick | 4270 Dick - 1 - B - 7 - Storage Cage | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Dick | 4270 Dick - 1 - A - AA - Auditorium Attic | Plaster Wall | Assumed | Newly Identified Component |
| Dick | 4270 Dick - 1 - 1 - 113B - Gym Office | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Dick | 4270 Dick - 1 - 2 - 208 - Computer Lab 208 | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Dick | 4270 Dick - 1 - B - 3A - Boiler Room Restroom | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Dick | 4270 Dick - 1 - 1 - 106B-1 - Main Lobby Women's Restroom | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Dick | 4270 Dick - 1 - 1 - 113 - Gymnasium | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Dick | 4270 Dick - 1 - 1 - 102 - Classroom 102 | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Dick | 4270 Dick - 1 - 3 - 301 - Classroom 301 | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Dick | 4270 Dick - 1 - 3 - 312 - Classroom 312 | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Dick | 4270 Dick - 1 - 2 - 210 - 2nd Floor Girl's Restroom | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Dick | 4270 Dick - 1 - 3 - 302C - 3rd Floor Staff Restroom | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Dick | 4270 Dick - 1 - 1 - 105D - Principal's Office Restroom | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Dick | 4270 Dick - 1 - 2 - 204 - Classroom 204 | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Dick | 4270 Dick - 1 - 2 - 202A - Staff Lounge next to Classroom 202 | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Dick | 4270 Dick - 1 - 3 - 314 - Classroom 314 | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Dick | 4270 Dick - 1 - 1 - 110A - 1st Floor Girl's Restroom | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Dick | 4270 Dick - 1 - 2 - 200 - Counselor's Office 200 | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Dick | 4270 Dick - 1 - 2 - 213 - Classroom 213 | Expansion Seam Caulking | Confirmed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Dick | 4270 Dick - 1 - 3 - 304 - Classroom 304 | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Dick | 4270 Dick - 1 - 3 - 300 - Office 300 | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Dick | 4270 Dick - 1 - B - H02 - Hallway from Boiler Room to Electrical Room | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Dick | 4270 Dick - 1 - 1 - 106C - Storeroom across from Principal's Office | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Dick | 4270 Dick - 1 - 1 - 110C - Teacher's Lounge Restroom | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Dick | 4270 Dick - 1 - 1 - H116 - Exit Hall next to Nurse's Office | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Dick | 4270 Dick - 1 - 2 - 206B - Teacher's Lounge Restroom | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Dick | 4270 Dick - 1 - 3 - 305 - Classroom 305 | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Dick | 4270 Dick - 1 - 1 - 105 - Main Office | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Dick | 4270 Dick - 1 - 1 - 103C - Nurse's Office Restroom | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Dick | 4270 Dick - 1 - 1 - 103B - Nurse's Office | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Dick | 4270 Dick - 1 - 3 - 302 - Classroom 302 | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Dick | 4270 Dick - 1 - B - 10 - Kitchen | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Dick | 4270 Dick - 1 - B - 4 - Boiler Room | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Dick | 4270 Dick - 1 - 1 - 107 - Classroom 107 | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Dick | 4270 Dick - 1 - 3 - 309 - Classroom 309 | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Dick | 4270 Dick - 1 - 1 - 113C - Gymnasium Upstairs Storeroom (former Girl's Locker Room) | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Dick | 4270 Dick - 1 - 3 - 310 - 3rd Floor Boy's Restroom | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Dick | 4270 Dick - 1 - 1 - 110B - Teacher's Lounge across from Classroom 111 | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Dick | 4270 Dick - 1 - B - 010A - Kitchen Storeroom on exterior wall | Expansion Seam Caulking | Confirmed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Dick | 4270 Dick - 1 - 1 - 109 - Classroom 109 | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Dick | 4270 Dick - 1 - 2 - 204A - Book Storage next to Stair 1 | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Dick | 4270 Dick - 1 - 1 - 106D - Main Lobby Men's Restroom | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Dick | 4270 Dick - 1 - 1 - 112 - Classroom 110 | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Dick | 4270 Dick - 1 - 1 - 101 - Classroom 101 | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Dick | 4270 Dick - 1 - 3 - 308 - Classroom 308 | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Dick | 4270 Dick - 1 - B - 13 - Electrical Room next to Building Engineer's Office | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Dick | 4270 Dick - 1 - 1 - 113A - Gymnasium Storeroom (former Boy's Locker Room) | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Dick | 4270 Dick - 1 - 1 - 103 - Nurse's Office Waiting Room | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Dick | 4270 Dick - 1 - 2 - H213 - Hallway from Classroom 205 to Classroom 213 | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Dick | 4270 Dick - 1 - 2 - 202 - Classroom 202 | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Dick | 4270 Dick - 1 - 3 - 306B - Faculty Men's Restroom | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Dick | 4270 Dick - 1 - 1 - 106 - Office across from Main Office | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Dick | 4270 Dick - 1 - 2 - 212 - Classroom 212 | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Dick | 4270 Dick - 1 - 2 - 214 - Classroom 214 | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Dick | 4270 Dick - 1 - 1 - H113 - Hallway from Gymnasium to Main Lobby | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Dick | 4270 Dick - 1 - B - 008B - Storeroom across from Building Engineer's Office | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Dick | 4270 Dick - 1 - 3 - 302B - Staff Lounge next to Classroom 302 | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Dick | 4270 Dick - 1 - 3 - 306 - Storeroom/Faculty Men's Lounge | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Dick | 4270 Dick - 1 - 1 - S104 - Exit Hallway next to Classroom 111 | Expansion Seam Caulking | Confirmed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Dick | 4270 Dick - 1 - 3 - 307 - Classroom 307 | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Dick | 4270 Dick - 1 - 2 - 206A - Teachers Lounge across from 207 | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Dick | 4270 Dick - 1 - 3 - 311 - Classroom 311 | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Dick | 4270 Dick - 1 - 3 - H313 - Hallway from Classroom 305 to Classroom 313 | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Dick | 4270 Dick - 1 - 2 - 209 - Classroom 209 | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Dick | 4270 Dick - 1 - 2 - 207 - Classroom 207 | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Dick | 4270 Dick - 1 - 3 - 313 - Classroom 313 | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Dick | 4270 Dick - 1 - 2 - 206 - Staff Restroom next to Elevator | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Dick | 4270 Dick - 1 - 1 - 102A - Classroom 102 Restroom | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Dick | 4270 Dick - 1 - B - H01 - Hallway from Elevator to Cafeteria | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Dick | 4270 Dick - 1 - 2 - 205 - Classroom 205 | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Dick | 4270 Dick - 1 - 2 - 211 - Classroom 211 | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Dick | 4270 Dick - 1 - 1 - 111 - Classroom 111 | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Dick | 4270 Dick - 1 - 2 - 210A - 2nd Floor Boy's Restroom | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Dick | 4270 Dick - 1 - 2 - 202B - 2nd Floor Staff Restroom in Staff Lounge | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Dick | 4270 Dick - 1 - 2 - 201 - Classroom 201 | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Dick | 4270 Dick - 1 - 1 - 102B - Exit Hallway next to Classroom 102 | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Dick | 4270 Dick - 1 - 1 - 108 - Classroom 108 | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Dick | 4270 Dick - 1 - 1 - 105A - Principal's Office | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Dick | 4270 Dick - 1 - 2 - 203 - Classroom 203 | Expansion Seam Caulking | Confirmed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Dick | 4270 Dick - 1 - 1 - 101A - Classroom 101 Restroom | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Dick | 4270 Dick - 1 - B - 3 - Boiler Room Office (Former Building Engineer's Office) | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Dick | 4270 Dick - 1 - 1 - H114 - Hallway from Stair 1 to Classroom 101 | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Dick | 4270 Dick - 1 - B - 12 - Building Engineer's Office | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Heston | 4300 Heston - 1 - 1 - 116 - Classroom 116 | Paint | Confirmed | Newly Identified Component |
| Heston | 4300 Heston - 1 - 1 - H13 - Hallway from Classroom 109 to Gymnasium | Paint | Confirmed | Newly Identified Component |
| Lamberton | 4320 Lamberton - 1 - B - 2E - Storage Room 202B (adjacent to Health Room) | Transite | Confirmed | Newly Identified Component |
| Lamberton | 4320 Lamberton - 1 - 1 - S13 - Stairwell #7 next to Classroom 118 | Transite | Confirmed | Newly Identified Component |
| Lamberton | 4320 Lamberton - 1 - B - 008B - Boy's Restroom in Gym | Pipe Insulation 2-6 inch | Confirmed | Newly Identified Component |
| Lamberton | 4320 Lamberton - 2 - B - 003C - Gender Neutral Restroom in the Hallway by Classroom 003 | Paint | Assumed | Newly Identified Component |
| Lamberton | 4320 Lamberton - 2 - B - 3-CC - Classroom 003 Right Closet | Mastic | Assumed | Newly Identified Component |
| Lamberton | 4320 Lamberton - 2 - 2 - 218G - Classroom 218 storage Closet 2 | Mastic | Assumed | Newly Identified Component |
| Lamberton | 4320 Lamberton - 2 - 1 - 117C - Storage Room at Restrooms by Classroom 117 | Paint | Assumed | Newly Identified Component |
| Lamberton | 4320 Lamberton - 1 - 1 - 108E - Women's Restroom next to Main Office | Paint | Assumed | Newly Identified Component |
| Lamberton | 4320 Lamberton - 1 - B - 008B - Boy's Restroom in Gym | Pipe Fitting Insulation | Confirmed | Newly Identified Component |
| Lamberton | 4320 Lamberton - 2 - 2 - 218 - Classroom 218 | Transite | Assumed | Newly Identified Component |
| Lamberton | 4320 Lamberton - 2 - B - 003B - Classroom 003 Storage | Paint | Assumed | Newly Identified Component |
| Lamberton | 4320 Lamberton - 1 - B - 9 - Storage Room next to Cafeteria (across from Classroom 001) | Paint | Assumed | Newly Identified Component |
| Lamberton | 4320 Lamberton - 1 - B - 001E - Boiler Room | Emergency Generator Insulation | Assumed | Newly Identified Component |
| Rhodes, E W | 4350 Rhodes, E W - 1 - 2 - 114D - Office across from Classroom D103 | Seam Packing | Confirmed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 2 - 212 - Classroom 212 | Mastic | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 3 - 301 - Classroom 301 | Sheetrock/Joint Compound Wall | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 2 - 202C - Faculty Restroom 207 | Fire Stop | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 1 - 102B - Office Suite opposite Main Office - Special Needs Nurse's Office | Paint | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 3 - 315 - Classroom 315 - Small Group Instruction | Paint | Assumed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Pratt | 4390 Pratt - 1 - 2 - 211.1 - Former Fan Room for Auditorium and Gymnasium | Paint | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 1 - Classroom 110 | Paint | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 2 - 201A - Hall Closet adjacent Classroom 200 | Caulk | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - B - 4A - Building Engineer's Office Restroom | Paint | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 1 - 110B - Classroom 110 Closet | Paint | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 1 - 102 - Classroom 110 | Sheetrock/Joint Compound Wall | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - PH - 401 - Elevator Machine Room | Paint | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 3 - 304 - Classroom 314 | Mastic | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 1 - 105 - Classroom 113 | Paint | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - B - 2A - Control Room next to Electrical Room | Fire Stop | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - B - B11 - Transformer Room | Fire Doors | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 1 - 105.2 - Faculty Restroom 105A | Fire Stop | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 1 - 108B-PC - Pipe chase in 108 | Laminate Wall Board | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 1 - 114D - Classroom 114 Server Room | Paint | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 1 - 101C2 - Principal's Office Restroom | Paint | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - B - 013A - Gymnasium Storage Closet adjacent Exit Stairwell | Paint | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 1 - 102A - Office Suite opposite Main Office - Office 102A | Paint | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - B - H01 - Hallway from Kitchen to Boiler Room | Paint | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 1 - 111A - Left side closet by door in Classroom 111 | Paint | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 2 - 212 - Classroom 212 | Sheetrock/Joint Compound Wall | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 3 - 315A - Closet by door in Room 315 | Paint | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 2 - 202D - Custodial Closet adjacent Girl's Restroom | Paint | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 3 - H323 - 3rd Floor Hallway | Paint | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - PH - 400 - Penthouse With Roof Access | Paint | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 2 - 213 - Classroom 213 | Paint | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 1 - 108 - Boy's Restroom 108 | Paint | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 1 - 102D - Storage Room opposite Server Closet (former Men's Restroom) | Paint | Assumed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Pratt | 4390 Pratt - 1 - 1 - 109.2 - Left side closet by door in Classroom 109 | Paint | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 1 - 106A - Classroom 106 Restroom | Paint | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 2 - 202A - Classroom 202 Closet Nearest To Room 208 | Paint | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - B - 14 - Former Boy's Locker Room Entrance | Sheetrock/Joint Compound Ceiling | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - B - 8 - Custodial Break Room | Paint | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 1 - 109 - Classroom 109 | Paint | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 1 - 101A  - Main Office - Mail Room | Paint | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 1 - 101 - Main Office | Paint | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - B - 3 - Old Boiler Room | Paint | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 1 - 112.1 - Classroom 112 | Paint | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 1 - 114E - Classroom 114 Restroom | Paint | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - B - 7A - Kitchen Office | Paint | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 3 - 301A - Classroom 301 Closet | Pipe Insulation 2-6 inch | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 1 - S11 - Stairwell next to Principal's Office | Mastic | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 1 - 114 - Classroom 114 | Paint | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - B - 120 - Cafeteria | Paint | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - B - 13B - Gymnasium Storage Closet (former Office) | Paint | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - PH - 401 - Elevator Machine Room | Paint | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 2 - 214A - Closet in Materials Storage Room 214 | Paint | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 1 - 106 - Classroom 106 | Paint | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 2 - 201A - Hall Closet adjacent Classroom 200 | Paint | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 2 - 211.1 - Former Fan Room for Auditorium and Gymnasium | Paint | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 1 - 112A - Left side closet by door in Classroom 112 | Paint | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 1 - 108B-PC - Pipe chase in 108 | Mastic | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 1 - 112B - Far left side closet by door in Classroom 112 | Paint | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 1 - 111.1 - Classroom 111 | Paint | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 1 - 108B-PC - Pipe chase in 108 | Caulk | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - B - 3A - Fan Room B16 | Caulk | Assumed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Pratt | 4390 Pratt - 1 - 3 - 303A-PC - Pipe chase Boy Restroom | Caulk | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 1 - 102A - Office Suite opposite Main Office - Office 102A | Fire Stop | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 2 - 202 - Staff Restroom Entrance | Fire Stop | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 2 - 211 - Classroom 211 | Mastic | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 2 - 213 - Classroom 213 | Paint | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 1 - 110B - Classroom 110 Closet | Laminate Wall Board | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - PH - 400 - Penthouse With Roof Access | Paint | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - B - 2 - Electrical Room | Paint | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 2 - 201 - Classroom 201 | Mastic | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 2 - 211A - Left side closet by door in Classroom 2011 | Paint | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - B - 3A - Fan Room B16 | Fire Stop | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 3 - 313 - Classroom 313 | Sheetrock/Joint Compound Wall | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 1 - 114 - Classroom 114 | Sheetrock/Joint Compound Wall | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - B - 1 - New Boiler Room | Paint | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 2 - 210 - Classroom 210 | Mastic | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 2 - 209 - Classroom 209 | Mastic | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 2 - 214A - Closet in Materials Storage Room 214 | Paint | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 2 - 209 - Classroom 209 | Paint | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 2 - 200 - Classroom 202 (former Library) | Mastic | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 3 - 309 - Classroom 309 | Paint | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 3 - 315 - Classroom 315 - Small Group Instruction | Sheetrock/Joint Compound Wall | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 3 - 315A - Closet by door in Room 315 | Paint | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 2 - 202D - Custodial Closet adjacent Girl's Restroom | Fire Stop | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 3 - 308 - Classroom 308 | Paint | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 1 - 109 - Classroom 109 | Sheetrock/Joint Compound Wall | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 2 - 208 - Classroom 208 | Mastic | Assumed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Pratt | 4390 Pratt - 1 - 3 - 313 - Classroom 313 | Paint | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 1 - 106 - Classroom 106 | Sheetrock/Joint Compound Wall | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 3 - 304 - Classroom 314 | Sheetrock/Joint Compound Wall | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 2 - 201 - Classroom 201 | Paint | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 2 - 214 - Data Storage 214 | Paint | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 3 - 302 - Classroom 302 | Sheetrock/Joint Compound Wall | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 3 - 315 - Classroom 315 - Small Group Instruction | Mastic | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 2 - 200 - Classroom 202 (former Library) | Sheetrock/Joint Compound Wall | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 2 - 210 - Classroom 210 | Sheetrock/Joint Compound Wall | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - B - 13B - Gymnasium Storage Closet (former Office) | Paint | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 2 - 213 - Classroom 213 | Sheetrock/Joint Compound Wall | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 3 - 306 - Classroom 310 - Small Group Instruction | Paint | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 3 - 305 - Storage 305 | Paint | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - B - 3B - Upper Landing In Old Boiler Room | Fire Stop | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 3 - H323 - 3rd Floor Hallway | Paint | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 2 - 214 - Data Storage 214 | Sheetrock/Joint Compound Wall | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 3 - 309A - Left side closet by door in Classroom 309 | Paint | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - B - 2A - Control Room next to Electrical Room | Paint | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 2 - 201B - Classroom 200/202 Closet (former Library Office) | Paint | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 2 - H221 - 2nd Floor Hallway | Paint | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - B - 3 - Old Boiler Room | Fire Stop | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 3 - 306 - Classroom 310 - Small Group Instruction | Sheetrock/Joint Compound Wall | Assumed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Pratt | 4390 Pratt - 1 - 2 - 213A - Left side closet by door in Classroom 213 | Paint | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - B - 3 - Old Boiler Room | Paint | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - B - 3 - Old Boiler Room | Paint | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 3 - 309 - Classroom 309 | Mastic | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 2 - 209 - Classroom 209 | Sheetrock/Joint Compound Wall | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 2 - 202 - Staff Restroom Entrance | Paint | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 2 - 214 - Data Storage 214 | Mastic | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 2 - 200A - Classroom 202 Closet Nearest To The Former Library Office | Paint | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 3 - 313 - Classroom 313 | Mastic | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - PH - 400 - Penthouse With Roof Access | Paint | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - B - 2 - Electrical Room | Fire Stop | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 3 - 305 - Storage 305 | Paint | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 3 - S35 - Stairwell next to Classroom 313 | Paint | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 3 - 308 - Classroom 308 | Mastic | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 3 - 311 - Classroom 311 | Sheetrock/Joint Compound Wall | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - B - 3B - Upper Landing In Old Boiler Room | Paint | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 2 - S21 - Stairwell next to Classroom 201 | Paint | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 2 - 208 - Classroom 208 | Sheetrock/Joint Compound Wall | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 3 - 300 - Hall Closet adjacent Classroom 302 | Paint | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - B - B12 - Electrical Distribution Room | Fire Stop | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 3 - 311 - Classroom 311 | Mastic | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 3 - 311 - Classroom 311 | Paint | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 1 - 102C - Office Suite opposite Main Office - Office 102C | Fire Stop | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 1 - 105 - Classroom 113 | Sheetrock/Joint Compound Wall | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - PH - 401 - Elevator Machine Room | Paint | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 2 - 211 - Classroom 211 | Paint | Assumed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Pratt | 4390 Pratt - 1 - 2 - 210 - Classroom 210 | Paint | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 2 - 211 - Classroom 211 | Sheetrock/Joint Compound Wall | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 2 - 213 - Classroom 213 | Mastic | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 3 - 302 - Classroom 302 | Mastic | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - B - B12 - Electrical Distribution Room | Paint | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 3 - 302 - Classroom 302 | Paint | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 2 - 200 - Classroom 202 (former Library) | Paint | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 2 - 201 - Classroom 201 | Sheetrock/Joint Compound Wall | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 2 - H221 - 2nd Floor Hallway | Paint | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 1 - 112.1 - Classroom 112 | Sheetrock/Joint Compound Wall | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 1 - 111.1 - Classroom 111 | Sheetrock/Joint Compound Wall | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 3 - 301 - Classroom 301 | Mastic | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - B - 3A - Fan Room B16 | Paint | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 3 - 306 - Classroom 310 - Small Group Instruction | Mastic | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - B - 6 - Kitchen Storage | Paint | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 3 - 311A - Left side closet by door in Classroom 311 | Paint | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - B - 3B - Upper Landing In Old Boiler Room | Paint | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 3 - 301 - Classroom 301 | Paint | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 3 - 313A - Classroom 313 Closet | Paint | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 3 - 308 - Classroom 308 | Sheetrock/Joint Compound Wall | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 3 - 309 - Classroom 309 | Sheetrock/Joint Compound Wall | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 2 - 208 - Classroom 208 | Paint | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 3 - 301 - Classroom 301 | Paint | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 3 - 304 - Classroom 314 | Paint | Assumed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Allen, Ethel | 4440 Allen, Ethel - 1 - 1 - 107C - Classroom 110 Rear Storage | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Allen, Ethel | 4440 Allen, Ethel - 1 - B - 6 - Custodial Staff Locker Room | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Hill | 4450 Hill - 1 - 1 - 108 - Classroom 108 | Sink Undercoat Mastic | Assumed | Newly Identified Component |
| Duckrey | 4460 Duckrey - 1 - B - 19 - Basement Art Classroom Storage Room | Light Fixture Paper | Confirmed | Newly Identified Component |
| Duckrey | 4460 Duckrey - 1 - B - H02 - Hallway from Music Room to Custodial Quarters | Saddle Block Insulation | Confirmed | Newly Identified Component |
| Duckrey | 4460 Duckrey - 1 - 1 - ST129 - Storage Accessible from Rear Parking Lot | Light Fixture Paper | Confirmed | Newly Identified Component |
| Wright | 4470 Wright - 1 - 1 - 001C - Storage Closet to the Right of Stage (Front) | Mastic | Assumed | Newly Identified Component |
| Mastery CS (Douglass) | 4510 Mastery CS (Douglass) - 1 - B - 4 - Building Engineer's Office | Cork Pipe Insulation | Confirmed | Newly Identified Component |
| Mastery CS (Douglass) | 4510 Mastery CS (Douglass) - 1 - B - 5 - Building Engineer's Tool Storage Room | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Mastery CS (Douglass) | 4510 Mastery CS (Douglass) - 2 - B - 12B-A - Boy's Wardrobe outside Kitchen | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Mastery CS (Douglass) | 4510 Mastery CS (Douglass) - 1 - B - 1 - Old Boiler Room | Cork Pipe Insulation | Confirmed | Newly Identified Component |
| Mastery CS (Douglass) | 4510 Mastery CS (Douglass) - 1 - B - 3-B - Storage next to Boiler Rooms | Cork Pipe Insulation | Confirmed | Newly Identified Component |
| Kelley, William | 4560 Kelley, William - 1 - 1 - H18 - Hallway from Classroom 104 to First Floor Main Hallway | Pipe Fitting Insulation | Confirmed | Newly Identified Component |
| Meade | 4570 Meade - 2 - B - 16 - Office Area in Room 16 | Caulk | Confirmed | Newly Identified Component |
| Meade | 4570 Meade - 2 - B - 17-2 - Office across from Room 16 | Caulk | Confirmed | Newly Identified Component |
| Meade | 4570 Meade - 2 - 3 - 316 - Classroom 316 | Caulk | Confirmed | Newly Identified Component |
| Meade | 4570 Meade - 2 - 1 - 115B - Storage Room to Right of Classroom 115 | Caulk | Confirmed | Newly Identified Component |
| Meade | 4570 Meade - 2 - 1 - 117 - Classroom 117 | Caulk | Confirmed | Newly Identified Component |
| Meade | 4570 Meade - 1 - 2 - S23 - Stairwell across from Classroom 202 | Glazing | Confirmed | Newly Identified Component |
| Meade | 4570 Meade - 1 - 2 - S24 - Stairwell next to Classroom 212 | Glazing | Confirmed | Newly Identified Component |
| Meade | 4570 Meade - 1 - 3 - S33 - Stairwell next to Classroom 311 | Glazing | Confirmed | Newly Identified Component |
| Meade | 4570 Meade - 1 - 3 - S34 - Stairwell across from Library | Glazing | Confirmed | Newly Identified Component |
| Meade | 4570 Meade - 2 - 3 - 317 - Classroom 317 | Caulk | Confirmed | Newly Identified Component |
| Meade | 4570 Meade - 2 - 3 - 317B - Boy's Restroom next to Classroom 317 | Caulk | Confirmed | Newly Identified Component |
| Meade | 4570 Meade - 2 - 3 - 318 - Classroom 318 | Caulk | Confirmed | Newly Identified Component |
| Meade | 4570 Meade - 2 - 3 - S36 - Stairwell across from Classroom 315 | Caulk | Confirmed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Meade | 4570 Meade - 2 - 3 - 315 - Classroom 315 | Caulk | Confirmed | Newly Identified Component |
| Meade | 4570 Meade - 2 - 3 - 315B - Girl's Restroom next to Classroom 315 | Caulk | Confirmed | Newly Identified Component |
| Meade | 4570 Meade - 2 - 3 - S37 - Stairwell next to Classroom 316 | Caulk | Confirmed | Newly Identified Component |
| Meade | 4570 Meade - 2 - 2 - 218 - Classroom 218 | Caulk | Confirmed | Newly Identified Component |
| Meade | 4570 Meade - 2 - 2 - 217 - Classroom 217 | Caulk | Confirmed | Newly Identified Component |
| Meade | 4570 Meade - 2 - 2 - 217A - Teacher's Lounge / Restroom next to Classroom 217 | Caulk | Confirmed | Newly Identified Component |
| Meade | 4570 Meade - 2 - 2 - 217B - Boy's Restroom next to Classroom 217 | Caulk | Confirmed | Newly Identified Component |
| Meade | 4570 Meade - 2 - 1 - S16 - Stairwell next to Classroom 118 | Caulk | Confirmed | Newly Identified Component |
| Meade | 4570 Meade - 2 - 1 - 118 - Classroom 118 | Caulk | Confirmed | Newly Identified Component |
| Meade | 4570 Meade - 2 - 1 - 117B - Storage Closet next to Classroom 117 | Caulk | Confirmed | Newly Identified Component |
| Meade | 4570 Meade - 2 - 1 - 117C - Custodial Closet between Storage and Restroom by Classroom 117 | Caulk | Confirmed | Newly Identified Component |
| Meade | 4570 Meade - 2 - 1 - S17 - Stairwell next to Classroom 116 | Caulk | Confirmed | Newly Identified Component |
| Meade | 4570 Meade - 2 - 1 - 116 - Classroom 116 | Caulk | Confirmed | Newly Identified Component |
| Meade | 4570 Meade - 2 - 1 - 115 - Classroom 115 | Caulk | Confirmed | Newly Identified Component |
| Meade | 4570 Meade - 2 - 1 - 115A - Girl's Restroom next to Classroom 115 | Caulk | Confirmed | Newly Identified Component |
| Meade | 4570 Meade - 2 - B - S06 - Stairwell next to Classroom 18 | Caulk | Confirmed | Newly Identified Component |
| Meade | 4570 Meade - 2 - B - S07 - Stairwell to Left of Room 16 | Caulk | Confirmed | Newly Identified Component |
| Meade | 4570 Meade - 2 - B - 21 - Girl's Restroom to Left of Classroom 18 | Caulk | Confirmed | Newly Identified Component |
| Meade | 4570 Meade - 2 - B - 22 - Boy's Restroom to Left of Classroom 18 | Caulk | Confirmed | Newly Identified Component |
| Meade | 4570 Meade - 2 - B - 23 - Staff Restroom to Right of Classroom 15 | Caulk | Confirmed | Newly Identified Component |
| Meade | 4570 Meade - 2 - B - 15 - Classroom 15 | Caulk | Confirmed | Newly Identified Component |
| Meade | 4570 Meade - 2 - B - 15B - Classroom 15 Storage | Caulk | Confirmed | Newly Identified Component |
| Meade | 4570 Meade - 2 - B - 18-2 - Classroom 18 | Caulk | Confirmed | Newly Identified Component |
| Meade | 4570 Meade - 2 - B - 17A - Corner Kitchen Room to Right of Classroom 18 | Caulk | Confirmed | Newly Identified Component |
| Meade | 4570 Meade - 2 - B - 17B - Restroom in Basement Corner Kitchen Room | Caulk | Confirmed | Newly Identified Component |
| Meade | 4570 Meade - 2 - B - 17C - Storage next to Kitchen Room | Caulk | Confirmed | Newly Identified Component |
| Meade | 4570 Meade - 2 - B - 16A - Storage Room in Office 16 | Caulk | Confirmed | Newly Identified Component |
| Meade | 4570 Meade - 2 - B - 16B - Closet in Hallway next to Room 16 | Caulk | Confirmed | Newly Identified Component |
| Meade | 4570 Meade - 1 - 3 - H315 - 3rd Floor Hallways near Classrooms 300 through 312 | Glazing | Confirmed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Meade | 4570 Meade - 1 - 2 - H21 - 2nd Floor Hallways near Classrooms 200 to 212 | Glazing | Confirmed | Newly Identified Component |
| Meade | 4570 Meade - 1 - 1 - 113B - Server Room across from Main Office | Paint | Assumed | Newly Identified Component |
| Meade | 4570 Meade - 2 - 2 - H213 - 2nd Floor Hallway near Classrooms 215 through 218 | Expansion Seam Caulking | Assumed | Newly Identified Component |
| Meade | 4570 Meade - 2 - 2 - H213 - 2nd Floor Hallway near Classrooms 215 through 218 | Paint | Assumed | Newly Identified Component |
| Meade | 4570 Meade - 2 - 2 - S26 - Stairwell next to Classroom 218 | Paint | Assumed | Newly Identified Component |
| Meade | 4570 Meade - 2 - 2 - S26 - Stairwell next to Classroom 218 | Paint | Assumed | Newly Identified Component |
| Meade | 4570 Meade - 2 - 2 - S27 - Stairwell next to Classroom 216 | Paint | Assumed | Newly Identified Component |
| Meade | 4570 Meade - 2 - 2 - S27 - Stairwell next to Classroom 216 | Paint | Assumed | Newly Identified Component |
| Meade | 4570 Meade - 2 - 2 - S27 - Stairwell next to Classroom 216 | Mortar | Assumed | Newly Identified Component |
| Meade | 4570 Meade - 2 - 2 - S26 - Stairwell next to Classroom 218 | Mortar | Assumed | Newly Identified Component |
| Meade | 4570 Meade - 2 - 2 - H213 - 2nd Floor Hallway near Classrooms 215 through 218 | Mortar | Assumed | Newly Identified Component |
| Meade | 4570 Meade - 1 - 3 - 301A - Custodial Closet across from Library | Paint | Assumed | Newly Identified Component |
| Meade | 4570 Meade - 2 - 3 - H31 - Hallway between Classrooms 315 to 318 | Paint | Assumed | Newly Identified Component |
| Meade | 4570 Meade - 2 - 3 - S36 - Stairwell across from Classroom 315 | Paint | Assumed | Newly Identified Component |
| Meade | 4570 Meade - 2 - 3 - S36 - Stairwell across from Classroom 315 | Paint | Assumed | Newly Identified Component |
| Meade | 4570 Meade - 2 - 3 - S37 - Stairwell next to Classroom 316 | Paint | Assumed | Newly Identified Component |
| Meade | 4570 Meade - 2 - 3 - S37 - Stairwell next to Classroom 316 | Paint | Assumed | Newly Identified Component |
| Meade | 4570 Meade - 2 - 3 - H31 - Hallway between Classrooms 315 to 318 | Expansion Seam Caulking | Assumed | Newly Identified Component |
| Meade | 4570 Meade - 2 - 3 - H31 - Hallway between Classrooms 315 to 318 | Mortar | Assumed | Newly Identified Component |
| Meade | 4570 Meade - 2 - 3 - S36 - Stairwell across from Classroom 315 | Mortar | Assumed | Newly Identified Component |
| Meade | 4570 Meade - 2 - 3 - S37 - Stairwell next to Classroom 316 | Mortar | Assumed | Newly Identified Component |
| Meade | 4570 Meade - 2 - 1 - S16 - Stairwell next to Classroom 118 | Paint | Assumed | Newly Identified Component |
| Meade | 4570 Meade - 2 - 1 - S16 - Stairwell next to Classroom 118 | Paint | Assumed | Newly Identified Component |
| Meade | 4570 Meade - 2 - 1 - S16 - Stairwell next to Classroom 118 | Expansion Seam Caulking | Assumed | Newly Identified Component |
| Meade | 4570 Meade - 2 - 1 - S16 - Stairwell next to Classroom 118 | Mortar | Assumed | Newly Identified Component |
| Meade | 4570 Meade - 2 - 1 - S17 - Stairwell next to Classroom 116 | Paint | Assumed | Newly Identified Component |
| Meade | 4570 Meade - 2 - 1 - S17 - Stairwell next to Classroom 116 | Paint | Assumed | Newly Identified Component |
| Meade | 4570 Meade - 2 - 1 - S17 - Stairwell next to Classroom 116 | Expansion Seam Caulking | Assumed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Meade | 4570 Meade - 2 - 1 - S17 - Stairwell next to Classroom 116 | Mortar | Assumed | Newly Identified Component |
| Meade | 4570 Meade - 2 - B - S06 - Stairwell next to Classroom 18 | Mortar | Assumed | Newly Identified Component |
| Meade | 4570 Meade - 2 - B - S07 - Stairwell to Left of Room 16 | Expansion Seam Caulking | Assumed | Newly Identified Component |
| Meade | 4570 Meade - 2 - B - S07 - Stairwell to Left of Room 16 | Paint | Assumed | Newly Identified Component |
| Meade | 4570 Meade - 2 - B - S07 - Stairwell to Left of Room 16 | Paint | Assumed | Newly Identified Component |
| Meade | 4570 Meade - 2 - B - S07 - Stairwell to Left of Room 16 | Mortar | Assumed | Newly Identified Component |
| Meade | 4570 Meade - 2 - B - H06 - Basement Hallway between Classrooms 16 and 15 | Expansion Seam Caulking | Assumed | Newly Identified Component |
| Meade | 4570 Meade - 2 - B - H06 - Basement Hallway between Classrooms 16 and 15 | Paint | Assumed | Newly Identified Component |
| Meade | 4570 Meade - 2 - B - H06 - Basement Hallway between Classrooms 16 and 15 | Paint | Assumed | Newly Identified Component |
| Meade | 4570 Meade - 2 - B - H06 - Basement Hallway between Classrooms 16 and 15 | Mortar | Assumed | Newly Identified Component |
| Meade | 4570 Meade - 1 - B - 20-1 - Gymateria | Paint | Assumed | Newly Identified Component |
| Mastbaum | 5060 Mastbaum - 1 - 5 - H54 - Long Narrow Kitchen Area former Hallway | Pipe Fitting Insulation | Confirmed | Newly Identified Component |
| Mastbaum | 5060 Mastbaum - 1 - 5 - 507B - Walk In Freezer In Kitchen Hallway | Pipe Fitting Insulation | Confirmed | Newly Identified Component |
| Mastbaum | 5060 Mastbaum - 2 - 2 - 225 - Classroom 225 | Transite | Assumed | Newly Identified Component |
| Parkway Center City | 5140 Parkway Center City - 1 - A - Main AT - Main Attic | Pipe Insulation 2-6 inch | Assumed | Newly Identified Component |
| Bodine | 5150 Bodine - 1 - 4 - 408 - Classroom 408 | Pipe Insulation 2-6 inch | Confirmed | Newly Identified Component |
| Adaire | 5200 Adaire - 1 - 2 - 204A-1 - Men's Restroom across from Classroom 208 | Mastic | Assumed | Newly Identified Component |
| Dunbar | 5250 Dunbar - 1 - 3 - 301B - Girl's Restroom | Transite | Assumed | Newly Identified Component |
| Dunbar | 5250 Dunbar - 1 - 3 - 305C - Boys Restroom | Transite | Assumed | Newly Identified Component |
| Elverson | 5270 Elverson - 1 - 2 - 203C-PS - Pipe Shaft adjacent to Classroom 203 | Pipe Insulation >6 inches | Confirmed | Newly Identified Component |
| Elverson | 5270 Elverson - 1 - 1 - 102G-PS - Pipe Shaft adjacent to Conference Room 103 | Pipe Insulation >6 inches | Confirmed | Newly Identified Component |
| Elverson | 5270 Elverson - 1 - 2 - 202A - Classroom 202 Restroom | Sheetrock/Joint Compound Wall | Confirmed | Newly Identified Component |
| Elverson | 5270 Elverson - 1 - 2 - 203C-PS - Pipe Shaft adjacent to Classroom 203 | Pipe Insulation 2-6 inch | Confirmed | Newly Identified Component |
| Hartranft | 5320 Hartranft - 1 - 1 - S14 - Classroom 114 Stairs to Exterior Entrance | Mastic | Assumed | Newly Identified Component |
| Hartranft | 5320 Hartranft - 1 - 2 - 217A - Gymnasium Office | Caulk | Assumed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Hartranft | 5320 Hartranft - 1 - 2 - 217F - Gym Girl's Locker Room | Caulk | Assumed | Newly Identified Component |
| Ludlow | 5340 Ludlow - 1 - BS - 2 - BMT Office | Pipe Fitting Insulation | Confirmed | Newly Identified Component |
| Ludlow | 5340 Ludlow - 1 - A - S41 - Stairwell to Attic / Roof Access | Vapor Barrier | Confirmed | Newly Identified Component |
| Ludlow | 5340 Ludlow - 1 - 3 - S33 - Fire Tower | Mortar | Assumed | Newly Identified Component |
| Ludlow | 5340 Ludlow - 1 - 3 - S33 - Fire Tower | Mortar | Assumed | Newly Identified Component |
| Ludlow | 5340 Ludlow - 1 - 2 - S23 - Fire Tower | Mortar | Assumed | Newly Identified Component |
| Ludlow | 5340 Ludlow - 1 - 2 - S23 - Fire Tower | Mortar | Assumed | Newly Identified Component |
| Ludlow | 5340 Ludlow - 1 - 1 - S13 - Fire Tower | Mortar | Assumed | Newly Identified Component |
| Ludlow | 5340 Ludlow - 1 - 1 - S13 - Fire Tower | Mortar | Assumed | Newly Identified Component |
| Ludlow | 5340 Ludlow - 1 - 1 - 110C - Main Office Server Room | Paint | Assumed | Newly Identified Component |
| Ludlow | 5340 Ludlow - 1 - 1 - 106 - Classroom 106 | Paint | Assumed | Newly Identified Component |
| Ludlow | 5340 Ludlow - 1 - BS - 9 - Cafetorium | Paint | Assumed | Newly Identified Component |
| Ludlow | 5340 Ludlow - 1 - BS - 9 - Cafetorium | Mortar | Assumed | Newly Identified Component |
| Ludlow | 5340 Ludlow - 1 - 1 - 110 - Main Office | Paint | Assumed | Newly Identified Component |
| Ludlow | 5340 Ludlow - 1 - 1 - S19 - Main Entrance | Paint | Assumed | Newly Identified Component |
| Ludlow | 5340 Ludlow - 1 - BS - H01 - Hallway from Cafeteria to Custodial Storage Room | Mortar | Assumed | Newly Identified Component |
| Ludlow | 5340 Ludlow - 1 - BS - H02 - Hallway from Kitchen to Boy's Restroom | Mortar | Assumed | Newly Identified Component |
| Ludlow | 5340 Ludlow - 1 - BS - 9 - Cafetorium | Mortar | Assumed | Newly Identified Component |
| Ludlow | 5340 Ludlow - 1 - BS - 9 - Cafetorium | Sheetrock Wall | Assumed | Newly Identified Component |
| Ludlow | 5340 Ludlow - 1 - BS - H02 - Hallway from Kitchen to Boy's Restroom | Mortar | Assumed | Newly Identified Component |
| Ludlow | 5340 Ludlow - 1 - BS - S05 - Stairwell Hallway to Cafeteria | Mortar | Assumed | Newly Identified Component |
| McKinley | 5350 McKinley - 1 - 1 - 103AA - Office #1 Closet in Main Office | Mastic | Assumed | Newly Identified Component |
| McKinley | 5350 McKinley - 1 - 1 - 098AB - Office #6 Closet in Main Office | Mastic | Assumed | Newly Identified Component |
| McKinley | 5350 McKinley - 1 - 1 - 101AA - Office #3 Closet in Main Office | Mastic | Assumed | Newly Identified Component |
| McKinley | 5350 McKinley - 1 - 1 - NP5 - Classroom 4 Storage | Pipe Fitting Insulation | Assumed | Newly Identified Component |
| McKinley | 5350 McKinley - 1 - 1 - 102BA - Office #2 Closet in Main Office | Mastic | Assumed | Newly Identified Component |
| McKinley | 5350 McKinley - 1 - 1 - 146B - Men's Bathroom Pipe Chase | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Potter-Thomas | 5390 Potter-Thomas - 1 - 1 - 180A - Nurse Exam Room | Expansion Seam Caulking | Confirmed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Richmond | 5400 Richmond - 1 - B - 11 - Gymnasium/Cafeteria | Acoustic Ceiling Panels | Assumed | Newly Identified Component |
| Willard | 5440 Willard - 2 - 1 - 121 - Classroom 121 | Mortar | Assumed | Newly Identified Component |
| Willard | 5440 Willard - 2 - 1 - 121 - Classroom 121 | Expansion Seam Caulking | Assumed | Newly Identified Component |
| Willard | 5440 Willard - 1 - 1 - 100G - Conference Room 100G in Main Office Suite | Mortar | Assumed | Newly Identified Component |
| Willard | 5440 Willard - 1 - 1 - 100G - Conference Room 100G in Main Office Suite | Expansion Seam Caulking | Assumed | Newly Identified Component |
| Willard | 5440 Willard - 1 - 1 - 119B - Maintenance Closet 119B between Girl's and Boy's Restrooms near Mechanical Room | Mortar | Assumed | Newly Identified Component |
| Willard | 5440 Willard - 1 - 1 - 119B - Maintenance Closet 119B between Girl's and Boy's Restrooms near Mechanical Room | Expansion Seam Caulking | Assumed | Newly Identified Component |
| Willard | 5440 Willard - 2 - 1 - 128 - Work Room 128 across from Kitchen used for Storage | Mortar | Assumed | Newly Identified Component |
| Willard | 5440 Willard - 2 - 1 - 128 - Work Room 128 across from Kitchen used for Storage | Expansion Seam Caulking | Assumed | Newly Identified Component |
| Cramp | 5470 Cramp - 1 - 2 - 207 - Classroom 207 | Pipe Fitting Insulation | Assumed | Newly Identified Component |
| Spring Garden | 5560 Spring Garden - 1 - B - 008A - Fan Room next to Sewage Pump Room | Seam Packing | Assumed | Newly Identified Component |
| Webster ES | 5590 Webster ES - 1 - 1 - 103C - Classroom 103 Storage Room by Windows | Paint | Confirmed | Newly Identified Component |
| Webster ES | 5590 Webster ES - 1 - 2 - H28 - Hallway between Classrooms 200 and  208 | Paint | Confirmed | Newly Identified Component |
| Webster ES | 5590 Webster ES - 1 - 3 - H316B-PC - Service Closet adjacent to Classroom 309 Pipe Chase | Pipe Fitting Insulation | Assumed | Newly Identified Component |
| Webster ES | 5590 Webster ES - 1 - 3 - 310A - Girl's Restroom next to Guided Reading Closet 310 | Paint | Assumed | Newly Identified Component |
| Webster ES | 5590 Webster ES - 1 - 1 - 112D - Classroom 112 Closet closest to Windows | Paint | Confirmed | Newly Identified Component |
| Webster ES | 5590 Webster ES - 1 - 2 - 208A - Girl's Restroom adjacent to Storage next to Classroom 208 | Paint | Assumed | Newly Identified Component |
| Munoz Marin | 5680 Munoz Marin - 1 - 3 - 319A - Classroom 319 Closet | Paint | Assumed | Newly Identified Component |
| Munoz Marin | 5680 Munoz Marin - 1 - 2 - 221A - Classroom 221 Closet | Paint | Assumed | Newly Identified Component |
| Munoz Marin | 5680 Munoz Marin - 1 - 3 - 307A - Classroom 307 Closet | Paint | Assumed | Newly Identified Component |
| Munoz Marin | 5680 Munoz Marin - 1 - 3 - 313A - Classroom 313 Closet | Paint | Assumed | Newly Identified Component |
| Munoz Marin | 5680 Munoz Marin - 1 - 2 - 206A - Classroom 206 Closet | Paint | Assumed | Newly Identified Component |
| Munoz Marin | 5680 Munoz Marin - 1 - 3 - 314A - Classroom 314 Closet | Paint | Assumed | Newly Identified Component |
| Munoz Marin | 5680 Munoz Marin - 1 - 3 - 316D - Classroom 316 Left Closet | Paint | Assumed | Newly Identified Component |
| Munoz Marin | 5680 Munoz Marin - 1 - 3 - 321A - Classroom 321 Closet | Paint | Assumed | Newly Identified Component |
| Munoz Marin | 5680 Munoz Marin - 1 - 2 - 201A - Classroom 201 Closet | Paint | Assumed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Munoz Marin | 5680 Munoz Marin - 1 - 2 - 223A - Classroom 223 Closet | Paint | Assumed | Newly Identified Component |
| Munoz Marin | 5680 Munoz Marin - 1 - 2 - 203A - Classroom 203 Closet | Paint | Assumed | Newly Identified Component |
| Munoz Marin | 5680 Munoz Marin - 1 - 3 - 315A - Classroom 315 Closet | Paint | Assumed | Newly Identified Component |
| Munoz Marin | 5680 Munoz Marin - 1 - 2 - 204A - Classroom 204 Closet | Paint | Assumed | Newly Identified Component |
| Munoz Marin | 5680 Munoz Marin - 1 - 3 - 304A - Classroom 304 Closet | Paint | Assumed | Newly Identified Component |
| Munoz Marin | 5680 Munoz Marin - 1 - 3 - 301A - Classroom 301 Closet | Paint | Assumed | Newly Identified Component |
| Munoz Marin | 5680 Munoz Marin - 1 - 2 - 205A - Classroom 205 Closet | Paint | Assumed | Newly Identified Component |
| Munoz Marin | 5680 Munoz Marin - 1 - 3 - 308A - Classroom 308 Closet | Paint | Assumed | Newly Identified Component |
| Munoz Marin | 5680 Munoz Marin - 1 - 3 - 302A - Classroom 302 Closet | Paint | Assumed | Newly Identified Component |
| Munoz Marin | 5680 Munoz Marin - 1 - 2 - 219A - Classroom 219 Closet | Paint | Assumed | Newly Identified Component |
| Munoz Marin | 5680 Munoz Marin - 1 - 3 - 305A - Classroom 305 Closet | Paint | Assumed | Newly Identified Component |
| Munoz Marin | 5680 Munoz Marin - 1 - 2 - 217A - Classroom 217 Closet | Paint | Assumed | Newly Identified Component |
| Munoz Marin | 5680 Munoz Marin - 1 - 3 - 303A - Classroom 303 Closet | Paint | Assumed | Newly Identified Component |
| Munoz Marin | 5680 Munoz Marin - 1 - 3 - 320A - Classroom 320 Closet | Paint | Assumed | Newly Identified Component |
| Munoz Marin | 5680 Munoz Marin - 1 - 3 - 317A - Classroom 317 Closet | Paint | Assumed | Newly Identified Component |
| Munoz Marin | 5680 Munoz Marin - 1 - 2 - 202A - Classroom 202 Closet | Paint | Assumed | Newly Identified Component |
| Roxborough | 6030 Roxborough - 2 - 1 - 131-2 - Gymnasium | ACM Air Handler Unit | Assumed | Newly Identified Component |
| Roxborough | 6030 Roxborough - 2 - BS - 003X - Garage | ACM Air Handler Unit | Assumed | Newly Identified Component |
| Roxborough | 6030 Roxborough - 1 - BS - 10 - Hallway / Plenum Shaft under Auditorium | Pipe Fitting Insulation | Confirmed | Newly Identified Component |
| Roxborough | 6030 Roxborough - 1 - BS - 1 - Fan Room #2 | Gasket | Confirmed | Newly Identified Component |
| Roxborough | 6030 Roxborough - 1 - R - ROOF - ROTC Gym ROOF | ACM Air Handler Unit | Assumed | Newly Identified Component |
| Roxborough | 6030 Roxborough - 2 - BS - 008C - Office next to Robotics Room | Paint | Confirmed | Newly Identified Component |
| Roxborough | 6030 Roxborough - 2 - 2 - 228-2 - Girl's Restroom next to Classroom 220 | Pipe Packing Insulation | Confirmed | Newly Identified Component |
| Roxborough | 6030 Roxborough - 2 - 2 - S213A - Closet in Stairs across from Classroom 222 | Pipe Fitting Insulation | Confirmed | Newly Identified Component |
| Roxborough | 6030 Roxborough - 2 - 2 - 229-2 - Staff Lounge 229 | Pipe Fitting Insulation | Confirmed | Newly Identified Component |
| Saul | 6040 Saul - 5 - B - NP3-B - Boiler Room Electrical Room | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Girls | 6050 Girls - 1 - 2 - 221C - Storage Room 221B | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Girls | 6050 Girls - 1 - 2 - 221B - Classroom 221 Closet | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Girls | 6050 Girls - 1 - G - NP-3 - Kitchen in Weight Room | Paint | Assumed | Newly Identified Component |
| Girls | 6050 Girls - 1 - 1 - 109B - 109A Mail Room | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Girls | 6050 Girls - 1 - 1 - 115 - Room 115 | Transite | Assumed | Newly Identified Component |
| Girls | 6050 Girls - 1 - 2 - H202 - Hallway in front of Music Room 205 | Damp Proofing | Confirmed | Newly Identified Component |
| Girls | 6050 Girls - 1 - 1 - 139C - Assistant Principal's Restroom | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Girls | 6050 Girls - 1 - 2 - NP1 - IMC (Library) Closet closest to the wall adjoining Room 215 | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Girls | 6050 Girls - 1 - 1 - 104B - Office 104A Closet | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Girls | 6050 Girls - 1 - 2 - 213 - IMC (Library) | Transite | Assumed | Newly Identified Component |
| Girls | 6050 Girls - 1 - 1 - 133 - Main Office | Fire Doors | Assumed | Newly Identified Component |
| Girls | 6050 Girls - 1 - 1 - 115 - Room 115 | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Girls | 6050 Girls - 1 - 1 - 139B - Principal's Restroom | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Girls | 6050 Girls - 1 - 1 - 100E - Custodial Closet outside Storage 100A | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Girls | 6050 Girls - 1 - 2 - 214B - Social Studies Department Book Closet Outside of Lounge 212A | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Girls | 6050 Girls - 1 - G - G16K-PC - Pipe Chase in Staff Locker Room in Cafeteria | Damp Proofing | Confirmed | Newly Identified Component |
| Girls | 6050 Girls - 1 - 3 - 310B - Storage Closet in 310A | Pipe Fitting Insulation | Confirmed | Newly Identified Component |
| Roosevelt | 6110 Roosevelt - 1 - 2 - 216 - Classroom 216 | Pipe Insulation 2-6 inch | Confirmed | Newly Identified Component |
| Roosevelt | 6110 Roosevelt - 1 - 1 - H18 - Hallway outside Classrooms 108-110 | Pipe Fitting Insulation | Confirmed | Newly Identified Component |
| Roosevelt | 6110 Roosevelt - 1 - 2 - 220 - Classroom 220 | Pipe Insulation 2-6 inch | Confirmed | Newly Identified Component |
| Roosevelt | 6110 Roosevelt - 1 - 1 - H17 - Hallway outside Cafeteria at Corner of Building near Parking Lot | Pipe Fitting Insulation | Confirmed | Newly Identified Component |
| Roosevelt | 6110 Roosevelt - 1 - 1 - H18 - Hallway outside Classrooms 108-110 | Pipe Insulation 2-6 inch | Confirmed | Newly Identified Component |
| Roosevelt | 6110 Roosevelt - 1 - 2 - 216 - Classroom 216 | Pipe Fitting Insulation | Confirmed | Newly Identified Component |
| Roosevelt | 6110 Roosevelt - 1 - 1 - 103C - Men's Restroom between Main Office & Main Fire Alarm Command Center | Pipe Fitting Insulation | Confirmed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Roosevelt | 6110 Roosevelt - 1 - A - AT - Main Attic | Vapor Barrier | Assumed | Newly Identified Component |
| Roosevelt | 6110 Roosevelt - 1 - A - AT-1 - Auditorium Attic | Vapor Barrier | Assumed | Newly Identified Component |
| Pickett | 6150 Pickett - 1 - 2 - 42A - Main Cafeteria Storage | Mastic | Assumed | Newly Identified Component |
| Pickett | 6150 Pickett - 1 - 2 - 202 - Classroom 202 | Transite | Assumed | Newly Identified Component |
| Pickett | 6150 Pickett - 1 - 3 - H217B - Tech Storage by Stairwell 1 | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Pickett | 6150 Pickett - 1 - 3 - 101-3L - Bridge Office, Pulaski St side | Mastic | Assumed | Newly Identified Component |
| Pickett | 6150 Pickett - 1 - 1 - S07A - Hallway from Main Entrance Vestibule to Stairwell 1 | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Pickett | 6150 Pickett - 1 - 1 - NST1 - NST Office Restroom | Mastic | Assumed | Newly Identified Component |
| Pickett | 6150 Pickett - 1 - 1 - 15D - Conference Room next to 15A | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| F. S. Edmonds | 6210 F. S. Edmonds - 1 - 1 - 115A - Classroom 115 Left Closet | Mastic | Assumed | Newly Identified Component |
| F. S. Edmonds | 6210 F. S. Edmonds - 1 - 1 - 115A - Classroom 115 Left Closet | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| F. S. Edmonds | 6210 F. S. Edmonds - 1 - 1 - 112A - Nurse's Office Closet | Mastic | Assumed | Newly Identified Component |
| F. S. Edmonds | 6210 F. S. Edmonds - 1 - 2 - 209B - Classroom 209 Right Closet | Mastic | Assumed | Newly Identified Component |
| F. S. Edmonds | 6210 F. S. Edmonds - 1 - 1 - 116C - Storage In Classroom 116 | Mastic | Assumed | Newly Identified Component |
| F. S. Edmonds | 6210 F. S. Edmonds - 1 - 2 - 202B - Classroom 202 Right Closet | Paint | Confirmed | Newly Identified Component |
| F. S. Edmonds | 6210 F. S. Edmonds - 1 - 2 - 202B - Classroom 202 Right Closet | Mastic | Assumed | Newly Identified Component |
| F. S. Edmonds | 6210 F. S. Edmonds - 1 - 1 - 115B - Classroom 115 Right Closet | Mastic | Assumed | Newly Identified Component |
| F. S. Edmonds | 6210 F. S. Edmonds - 1 - 1 - 115B - Classroom 115 Right Closet | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| F. S. Edmonds | 6210 F. S. Edmonds - 1 - 1 - 131 - Storage Room C-1 (next to Classroom 109) | Mastic | Confirmed | Newly Identified Component |
| Fitler | 6230 Fitler - 1 - B - S02 - Stairwell Adj Gym | Ceiling Tile 2' x 4' | Assumed | Newly Identified Component |
| Pennell | 6340 Pennell - 1 - A - AT - Attic near Room 305 Hallway | Caulk | Confirmed | Newly Identified Component |
| Pennell | 6340 Pennell - 1 - EXT - EXT - Exterior | Caulk | Confirmed | Newly Identified Component |
| Pennypacker | 6350 Pennypacker - 1 - A - AT2 - Attic accessible to 3rd Floor Corridor (Auditorium Attic) | Damp Proofing | Assumed | Newly Identified Component |
| Shawmont | 6380 Shawmont - 1 - 2 - H201:PS3 - Pipe Shaft in Hallway (above Server Room across from 205) | Paint | Assumed | Newly Identified Component |
| Shawmont | 6380 Shawmont - 2 - B - 20 - Boy's Restroom in Element 2 Area | Transite | Assumed | Newly Identified Component |
| Widener | 6400 Widener - 1 - 1 - 12 - Classroom 12 | Leveling Compound | Assumed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Cook-Wissahickon | 6410 Cook-Wissahickon - 1 - 1 - 103/103B - Classroom 103 | Sheetrock/Joint Compound Wall | Confirmed | Newly Identified Component |
| Cook-Wissahickon | 6410 Cook-Wissahickon - 1 - 1 - 101B - Classroom 101 Closet | Paint | Confirmed | Newly Identified Component |
| Cook-Wissahickon | 6410 Cook-Wissahickon - 1 - 1 - 111B - Classroom 111 Closet | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Cook-Wissahickon | 6410 Cook-Wissahickon - 1 - B - 001D - Classroom 001 Closet next to Restroom | Paint | Confirmed | Newly Identified Component |
| Cook-Wissahickon | 6410 Cook-Wissahickon - 1 - B - 001D - Classroom 001 Closet next to Restroom | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Cook-Wissahickon | 6410 Cook-Wissahickon - 1 - 1 - 102 - Classroom 102 | Sheetrock/Joint Compound Wall | Confirmed | Newly Identified Component |
| Cook-Wissahickon | 6410 Cook-Wissahickon - 1 - 1 - 107 - Classroom 107 | Sheetrock/Joint Compound Wall | Confirmed | Newly Identified Component |
| Cook-Wissahickon | 6410 Cook-Wissahickon - 1 - 1 - 120A - Health Suite - Kitchenette Closet | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Cook-Wissahickon | 6410 Cook-Wissahickon - 1 - 1 - 127 - Custodial Closet next to Girl's Restroom | Pipe Fitting Insulation | Confirmed | Newly Identified Component |
| Cook-Wissahickon | 6410 Cook-Wissahickon - 1 - 1 - 111B - Classroom 111 Closet | Paint | Confirmed | Newly Identified Component |
| Cook-Wissahickon | 6410 Cook-Wissahickon - 1 - B - H04 - Hallway at Elevator | Saddle Block Insulation | Confirmed | Newly Identified Component |
| Cook-Wissahickon | 6410 Cook-Wissahickon - 1 - 1 - 104AB - IMC Library Office Closet | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Cook-Wissahickon | 6410 Cook-Wissahickon - 1 - 1 - 101B - Classroom 101 Closet | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Cook-Wissahickon | 6410 Cook-Wissahickon - 1 - B - H06 - Hallway at Stairwell #1 | Saddle Block Insulation | Confirmed | Newly Identified Component |
| Cook-Wissahickon | 6410 Cook-Wissahickon - 1 - 1 - 100 - Health Suite - Nurse's Office | Pipe Fitting Insulation | Confirmed | Newly Identified Component |
| Cook-Wissahickon | 6410 Cook-Wissahickon - 1 - 1 - 101 - Classroom 101 | Sheetrock/Joint Compound Wall | Confirmed | Newly Identified Component |
| Cook-Wissahickon | 6410 Cook-Wissahickon - 1 - 1 - 113E - Principal's Office Server Closet | Paint | Confirmed | Newly Identified Component |
| Cook-Wissahickon | 6410 Cook-Wissahickon - 1 - 1 - 105 - Classroom 105 | Sheetrock/Joint Compound Wall | Confirmed | Newly Identified Component |
| Cook-Wissahickon | 6410 Cook-Wissahickon - 1 - 1 - 120A - Health Suite - Kitchenette Closet | Paint | Confirmed | Newly Identified Component |
| Cook-Wissahickon | 6410 Cook-Wissahickon - 1 - 1 - 104AB - IMC Library Office Closet | Paint | Confirmed | Newly Identified Component |
| Cook-Wissahickon | 6410 Cook-Wissahickon - 1 - 1 - 104A - IMC Library Office | Sink Undercoat Mastic | Confirmed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Cook-Wissahickon | 6410 Cook-Wissahickon - 1 - B - 10 - Gym Left Storeroom on the Girl's side | Mastic | Assumed | Newly Identified Component |
| Cook-Wissahickon | 6410 Cook-Wissahickon - 1 - B - 11 - Gym Right Storeroom on the Boy's side | Mastic | Assumed | Newly Identified Component |
| Cook-Wissahickon | 6410 Cook-Wissahickon - 1 - 2 - 224 - Fan Room across from Classroom 202 | Paint | Confirmed | Newly Identified Component |
| Wister | 6430 Wister - 1 - 1 - S14 - Stairwell B by Auditorium Stage | Pipe Fitting Insulation | Confirmed | Newly Identified Component |
| Wister | 6430 Wister - 2 - 1 - 108C - Classroom 108 Center Closet | Paint | Confirmed | Newly Identified Component |
| Wister | 6430 Wister - 2 - 1 - 111B - Classroom 111 Closet | Pipe Fitting Insulation | Confirmed | Newly Identified Component |
| Lingelbach | 6440 Lingelbach - 1 - 1 - S2 - Stairwell 2 | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Lingelbach | 6440 Lingelbach - 1 - 1 - 200B - Classroom 200A Teacher Restroom | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Lingelbach | 6440 Lingelbach - 1 - 1 - 211 - School Psychologist Office adjacent to Entrances to Gym and Stage | Mastic | Assumed | Newly Identified Component |
| Lingelbach | 6440 Lingelbach - 1 - 2 - 305 - Classroom 305 | Sink Undercoat Mastic | Confirmed | Newly Identified Component |
| Kelly, John | 6470 Kelly, John - 1 - 1 - 9 - Gym | Leveling Compound | Assumed | Newly Identified Component |
| Frankford | 7010 Frankford - 1 - GD - 10 - Cafeteria A | Gasket | Confirmed | Newly Identified Component |
| Frankford | 7010 Frankford - 4 - 3 - W338 - Larger Storage Room between ROTC Classroom and Women's Staff Restroom | Pipe Fitting Insulation | Assumed | Newly Identified Component |
| Frankford | 7010 Frankford - 1 - 2 - H22 - Hallway outside Classrooms 216-220 | Paint | Confirmed | Newly Identified Component |
| Frankford | 7010 Frankford - 1 - 1 - 118B - Art Classroom 118 Storage Room | Paint | Confirmed | Newly Identified Component |
| Frankford | 7010 Frankford - 1 - AT - 400F - Wakeling Street Attic | Ceiling Tile 2' x 4' | Assumed | Newly Identified Component |
| Frankford | 7010 Frankford - 2 - GD - G022 - Men's Staff Restroom in Hallway outside Men's Locker Room and Ground Floor Gymnasium | Pipe Insulation 2-6 inch | Confirmed | Newly Identified Component |
| Frankford | 7010 Frankford - 4 - GD - G009W - Machine Shop Classroom 011 | Mastic | Assumed | Newly Identified Component |
| Frankford | 7010 Frankford - 1 - GD - 12 - Cafeteria C | Ceiling Tile 2' x 4' | Assumed | Newly Identified Component |
| Frankford | 7010 Frankford - 1 - AT - 400G - North Oxford Street Attic | Plaster Wall | Assumed | Newly Identified Component |
| Frankford | 7010 Frankford - 1 - GD - 14 - Girl's Student Restroom next to Cafeteria C | Ceiling Tile 2' x 4' | Assumed | Newly Identified Component |
| Frankford | 7010 Frankford - 1 - GD - 15 - Supply Room 24 | Ceiling Tile 2' x 4' | Assumed | Newly Identified Component |
| Frankford | 7010 Frankford - 1 - GD - 16 - Kitchen Storage Room 23 | Ceiling Tile 2' x 4' | Assumed | Newly Identified Component |
| Frankford | 7010 Frankford - 1 - GD - 11 - Cafeteria B | Ceiling Tile 2' x 4' | Assumed | Newly Identified Component |
| Frankford | 7010 Frankford - 4 - 2 - W238A - Electrical Room Inside Men's Staff Restroom | Paint | Confirmed | Newly Identified Component |
| Frankford | 7010 Frankford - 1 - GD - 13 - Women's Staff Restroom next to Cafeteria C | Ceiling Tile 2' x 4' | Assumed | Newly Identified Component |
| Frankford | 7010 Frankford - 1 - GD - 10 - Cafeteria A | Ceiling Tile 2' x 4' | Assumed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Frankford | 7010 Frankford - 4 - 3 - W338A - Smaller Storage Room between ROTC Classroom and Women's Staff Restroom | Pipe Fitting Insulation | Assumed | Newly Identified Component |
| Frankford | 7010 Frankford - 1 - GD - 003A - Room 26 Restroom (next to Hallway Entrances to Gymnasium) | Ceiling Tile 2' x 4' | Assumed | Newly Identified Component |
| Frankford | 7010 Frankford - 1 - GD - 26 - Boy's Student Restroom across from Classroom 004 | Ceiling Tile 2' x 4' | Assumed | Newly Identified Component |
| Frankford | 7010 Frankford - 1 - GD - 007B - Classroom 007 Right Storage Room | Ceiling Tile 2' x 4' | Assumed | Newly Identified Component |
| Frankford | 7010 Frankford - 1 - GD - 015A - Rear Storage Room inside Supply Room 24 | Ceiling Tile 2' x 4' | Assumed | Newly Identified Component |
| Frankford | 7010 Frankford - 2 - 1 - G113A - Pipe Chase In Weight Room Storage Room | Pipe Insulation 2-6 inch | Confirmed | Newly Identified Component |
| Frankford | 7010 Frankford - 1 - GD - 2 - Room 27 - Teacher's Lounge across from Stairwell 4 | Ceiling Tile 2' x 4' | Assumed | Newly Identified Component |
| Frankford | 7010 Frankford - 1 - AT - 400E - Oakland Street Attic | Ceiling Tile 2' x 4' | Assumed | Newly Identified Component |
| Frankford | 7010 Frankford - 1 - AT - 400H - South Oxford Street Attic | Ceiling Tile 2' x 4' | Assumed | Newly Identified Component |
| Frankford | 7010 Frankford - 1 - AT - 400I - Harrison Street Attic | Ceiling Tile 2' x 4' | Assumed | Newly Identified Component |
| Cooke | 7100 Cooke - 1 - 1 - 117 - Kitchen | Pipe Insulation 2-6 inch | Confirmed | Newly Identified Component |
| Cooke | 7100 Cooke - 1 - 2 - 209C - 2nd Floor Women's Restroom | Pipe Fitting Insulation | Confirmed | Newly Identified Component |
| Cooke | 7100 Cooke - 1 - 1 - 130 - Boy's Cafeteria Kitchen Serving Area | Pipe Insulation 2-6 inch | Confirmed | Newly Identified Component |
| Wagner | 7130 Wagner - 1 - 2 - 209A - Laundry Room 209A | Sheetrock/Joint Compound Wall | Assumed | Newly Identified Component |
| Wagner | 7130 Wagner - 1 - 1 - 112 - Time Clock Room next to Boy's Restroom | Pipe Fitting Insulation | Confirmed | Newly Identified Component |
| Wagner | 7130 Wagner - 1 - 1 - 112 - Time Clock Room next to Boy's Restroom | Pipe Insulation 2-6 inch | Confirmed | Newly Identified Component |
| Wagner | 7130 Wagner - 1 - B - 005 - Former Dressing Room Accessible from Stage Left Stairwell | Pipe Insulation 2-6 inch | Confirmed | Newly Identified Component |
| Wagner | 7130 Wagner - 1 - B - 005 - Former Dressing Room Accessible from Stage Left Stairwell | Pipe Fitting Insulation | Confirmed | Newly Identified Component |
| Wagner | 7130 Wagner - 1 - 1 - H12A - Lobby Entrance next to Room 101 | Mud Packing | Assumed | Newly Identified Component |
| Wagner | 7130 Wagner - 1 - CS - CS-03 - Crawlspace at Auditorium Balcony (Second Floor) | Gasket | Assumed | Newly Identified Component |
| Birney | 7210 Birney - 3 - 1 - 021D - Cafetorium Custodial Storage with Roof Access | Transite | Assumed | Newly Identified Component |
| Carnell | 7220 Carnell - 1 - 2 - 205G - IMC Library storage adjacent to large closet 205A | Mastic | Assumed | Newly Identified Component |
| Carnell | 7220 Carnell - 1 - 2 - 205H - Library 205 Corner closet adjacent to 205D | Mastic | Assumed | Newly Identified Component |
| Carnell | 7220 Carnell - 1 - S - S33 - Stairwell Adj Classroom 303 | Fire Stop | Assumed | Newly Identified Component |
| Carnell | 7220 Carnell - 1 - 1 - S18 - Stairs Next to Computer Room 110 | Paint | Assumed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Carnell | 7220 Carnell - 1 - 1 - S12 - Stairs Adj. to Classroom 108 | Paint | Assumed | Newly Identified Component |
| Stearne | 7290 Stearne - 1 - 2 - H27 - Hallway from Faculty Lounge to Art Room | Transite | Assumed | Newly Identified Component |
| Stearne | 7290 Stearne - 1 - 1 - 109 - Women's Restroom across from Main Office | Transite | Assumed | Newly Identified Component |
| Stearne | 7290 Stearne - 1 - 1 - 108C - Conference Room 108A | Transite | Assumed | Newly Identified Component |
| Hopkinson | 7300 Hopkinson - 1 - B - S04 - Stairwell next to Classroom S1 | Mortar | Assumed | Newly Identified Component |
| Hopkinson | 7300 Hopkinson - 1 - B - H01 - Hallway from Classroom S1 to Faculty Office | Mortar | Assumed | Newly Identified Component |
| Hopkinson | 7300 Hopkinson - 1 - B - H01 - Hallway from Classroom S1 to Faculty Office | Mortar | Assumed | Newly Identified Component |
| Hopkinson | 7300 Hopkinson - 1 - B - 5 - Cafetorium | Mortar | Assumed | Newly Identified Component |
| Hopkinson | 7300 Hopkinson - 1 - B - H02 - Hallway outside Kitchen and Boiler Room | Mortar | Assumed | Newly Identified Component |
| Hopkinson | 7300 Hopkinson - 1 - B - H02 - Hallway outside Kitchen and Boiler Room | Mortar | Assumed | Newly Identified Component |
| Hopkinson | 7300 Hopkinson - 1 - B - H03 - Hallway outside Classrooms B1 and B2 | Mortar | Assumed | Newly Identified Component |
| Hopkinson | 7300 Hopkinson - 1 - B - H03 - Hallway outside Classrooms B1 and B2 | Mortar | Assumed | Newly Identified Component |
| Hopkinson | 7300 Hopkinson - 1 - B - S03 - Stairwell next to Classroom B2 | Mortar | Assumed | Newly Identified Component |
| Hopkinson | 7300 Hopkinson - 1 - B - S03 - Stairwell next to Classroom B2 | Mortar | Assumed | Newly Identified Component |
| Hopkinson | 7300 Hopkinson - 1 - 1 - S14 - Fire Tower across from Classroom 107 | Mortar | Assumed | Newly Identified Component |
| Hopkinson | 7300 Hopkinson - 1 - 1 - S14 - Fire Tower across from Classroom 107 | Mortar | Assumed | Newly Identified Component |
| Hopkinson | 7300 Hopkinson - 1 - 1 - S14 - Fire Tower across from Classroom 107 | Paint | Assumed | Newly Identified Component |
| Hopkinson | 7300 Hopkinson - 1 - 2 - S24 - Fire Tower across from Classroom 207 | Mortar | Assumed | Newly Identified Component |
| Hopkinson | 7300 Hopkinson - 1 - 2 - S24 - Fire Tower across from Classroom 207 | Mortar | Assumed | Newly Identified Component |
| Hopkinson | 7300 Hopkinson - 1 - 3 - S34 - Fire Tower across from Classroom 307 | Mortar | Assumed | Newly Identified Component |
| Hopkinson | 7300 Hopkinson - 1 - 3 - S34 - Fire Tower across from Classroom 307 | Mortar | Assumed | Newly Identified Component |
| Hopkinson | 7300 Hopkinson - 1 - 2 - 211 - Telecommunications Room across from Classroom 207 | Paint | Assumed | Newly Identified Component |
| Hopkinson | 7300 Hopkinson - 1 - B - 5 - Cafetorium | Mortar | Assumed | Newly Identified Component |
| Hopkinson | 7300 Hopkinson - 1 - B - H05 - Cafeteria Exterior Exit Hallway | Mortar | Assumed | Newly Identified Component |
| Hopkinson LSH | 7301 Hopkinson LSH - 1 - 1 - 7 - Main Office | Mortar | Assumed | Newly Identified Component |
| Lowell | 7350 Lowell - 4 - 1 - 103CC - Closet In Main Office | Mastic | Assumed | Newly Identified Component |
| Marshall, J | 7360 Marshall, J - 1 - 1 - H11A - Hallway Next to Dean's Office leading to Rear Lot | Fire Doors | Assumed | Newly Identified Component |
| Olney ES | 7400 Olney ES - 1 - A - AT2 - Attic accessed between CR-308 and Boy's Restroom | Vapor Barrier | Assumed | Newly Identified Component |
| Ziegler | 7460 Ziegler - 1 - 1 - S1 - Stairwell to Boiler Room across from Classroom 103 Stairs 1-B | Fire Doors | Assumed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Ziegler | 7460 Ziegler - 2 - 1 - 127 - Electrical Room adjacent to Classroom 125 | Paint | Assumed | Newly Identified Component |
| Ziegler | 7460 Ziegler - 2 - 1 - 120A - Gym Storage Room | Paint | Assumed | Newly Identified Component |
| Ziegler | 7460 Ziegler - 2 - 1 - 118 - Elevator Mechanical Room across from Classroom 117 | Paint | Assumed | Newly Identified Component |
| Prince Hall | 7490 Prince Hall - 1 - 1 - S04 - Stairwell to Basement | Ceiling Tile 2' x 2' | Confirmed | Newly Identified Component |
| Prince Hall | 7490 Prince Hall - 1 - 2 - 201 - Classroom 201 | Mortar | Assumed | Newly Identified Component |
| Prince Hall | 7490 Prince Hall - 1 - 2 - 204 - Classroom 204 | Mortar | Assumed | Newly Identified Component |
| Prince Hall | 7490 Prince Hall - 1 - 2 - H216 - Hallway at Stairwell #3 | Saddle Block Insulation | Confirmed | Newly Identified Component |
| Prince Hall | 7490 Prince Hall - 1 - 2 - H215 - Hallway at Classrooms 206 to 209 | Mortar | Assumed | Newly Identified Component |
| Prince Hall | 7490 Prince Hall - 1 - 2 - H216 - Hallway at Stairwell #3 | Mortar | Assumed | Newly Identified Component |
| Prince Hall | 7490 Prince Hall - 1 - 2 - H217 - Hallway at Classrooms 205 and 206 | Mortar | Assumed | Newly Identified Component |
| Prince Hall | 7490 Prince Hall - 1 - 2 - H218 - Hallway at Classroom 204 | Mortar | Assumed | Newly Identified Component |
| Prince Hall | 7490 Prince Hall - 1 - 2 - S22 - Stairwell #2 | Mortar | Assumed | Newly Identified Component |
| Prince Hall | 7490 Prince Hall - 1 - 2 - S23 - Stairwell #3 | Mortar | Assumed | Newly Identified Component |
| Prince Hall | 7490 Prince Hall - 1 - 2 - S25 - Stairwell to Library | Mortar | Assumed | Newly Identified Component |
| Prince Hall | 7490 Prince Hall - 1 - 2 - S26 - Stairwell #6 | Mortar | Assumed | Newly Identified Component |
| Prince Hall | 7490 Prince Hall - 1 - 2 - S27 - Stairwell #1 | Mortar | Assumed | Newly Identified Component |
| Prince Hall | 7490 Prince Hall - 1 - 2 - S28 - Stairwell #5 | Mortar | Assumed | Newly Identified Component |
| Prince Hall | 7490 Prince Hall - 1 - 2 - S22 - Stairwell #2 | Paint | Assumed | Newly Identified Component |
| Prince Hall | 7490 Prince Hall - 1 - 2 - S23 - Stairwell #3 | Paint | Assumed | Newly Identified Component |
| Prince Hall | 7490 Prince Hall - 1 - 2 - S25 - Stairwell to Library | Paint | Assumed | Newly Identified Component |
| Prince Hall | 7490 Prince Hall - 1 - 2 - S26 - Stairwell #6 | Paint | Assumed | Newly Identified Component |
| Prince Hall | 7490 Prince Hall - 1 - 2 - S27 - Stairwell #1 | Paint | Assumed | Newly Identified Component |
| Prince Hall | 7490 Prince Hall - 1 - 2 - S28 - Stairwell #5 | Paint | Assumed | Newly Identified Component |
| Prince Hall | 7490 Prince Hall - 1 - 1 - H114 - Hallway at Classrooms 9 and 10 | Fireproofing | Assumed | Newly Identified Component |
| Prince Hall | 7490 Prince Hall - 1 - 1 - H113 - Hallway at Classrooms 11 and 12 | Fireproofing | Assumed | Newly Identified Component |
| Prince Hall | 7490 Prince Hall - 1 - 1 - H19 - Hallway at Classrooms 5 and 6 | Fireproofing | Assumed | Newly Identified Component |
| Prince Hall | 7490 Prince Hall - 1 - 1 - H110 - Hallway at IMC | Fireproofing | Assumed | Newly Identified Component |
| Prince Hall | 7490 Prince Hall - 1 - 1 - 113 - IMC | Fireproofing | Assumed | Newly Identified Component |
| Prince Hall | 7490 Prince Hall - 1 - 1 - 101D - Electrical Room at Counselor Office | Paint | Assumed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Bethune | 7510 Bethune - 1 - 2 - 200B - Fan Room adjacent to Classroom 200 | Duct Insulation | Assumed | Newly Identified Component |
| Rowen | 7530 Rowen - 1 - BS - 3 - Library | Caulk | Confirmed | Newly Identified Component |
| Lincoln | 8010 Lincoln - 1 - 2 - 229 - Classroom 229 | Sink Undercoat Mastic | Assumed | Newly Identified Component |
| Lincoln | 8010 Lincoln - 1 - 2 - 223 - Classroom 223 | Sink Undercoat Mastic | Assumed | Newly Identified Component |
| Northeast | 8020 Northeast - 1 - G - 24B - Closet In Counselor's Office 24 | Mastic | Assumed | Newly Identified Component |
| Northeast | 8020 Northeast - 1 - G - 17CC - Closet Adjacent To Entrance Door In Classroom 17C | Mastic | Assumed | Newly Identified Component |
| Northeast | 8020 Northeast - 1 - G - 5C - Closet In Classroom 5 | Mastic | Assumed | Newly Identified Component |
| Northeast | 8020 Northeast - 1 - 1 - S13 - First Floor Stairs next to Music Practice Rooms | Pipe Fitting Insulation | Confirmed | Newly Identified Component |
| Northeast | 8020 Northeast - 1 - G - 12E - Left Side From Entrance Door In Classroom 12 | Mastic | Assumed | Newly Identified Component |
| Northeast | 8020 Northeast - 1 - G - 15C - Closet Adjacent To Entrance Door In Classroom 15 | Mastic | Assumed | Newly Identified Component |
| Northeast | 8020 Northeast - 1 - G - 14C - Closet In Classroom 14 | Mastic | Assumed | Newly Identified Component |
| Washington HS | 8030 Washington HS - 1 - GD - GDC_12 - Classroom 12 | Transite | Assumed | Newly Identified Component |
| Washington HS | 8030 Washington HS - 1 - GD - GDB_36 - Boys Restroom | Pipe Fitting Insulation | Confirmed | Newly Identified Component |
| Washington HS | 8030 Washington HS - 1 - 1 - 1B_166 - Counselor Office I (166) | Pipe Fitting Insulation | Confirmed | Newly Identified Component |
| Washington HS | 8030 Washington HS - 1 - CS - CS-B - Crawlspace near stairwell #1 | Vibration Damper Cloth | Assumed | Newly Identified Component |
| CADI | 8070 CADI - 1 - 4 - 408M - Mechanical Room in Main Office | Paint | Assumed | Newly Identified Component |
| Swenson | 8090 Swenson - 1 - 1 - 105 - Copy-Supply Room | Sink Undercoat Mastic | Confirmed | Newly Identified Component |
| Swenson | 8090 Swenson - 1 - 1 - 141 - Storage Area Connecting space 140 & 140A | Sink Undercoat Mastic | Confirmed | Newly Identified Component |
| Swenson | 8090 Swenson - 1 - 1 - 197 - Student Resource Center Office | Sink Undercoat Mastic | Confirmed | Newly Identified Component |
| Castor Gardens | 8120 Castor Gardens - 1 - B - 005D - Auditorium Supply Plenum (below Auditorium) | Fire Doors | Assumed | Newly Identified Component |
| Hancock | 8180 Hancock - 1 - 1 - 0A1 - Boiler Room | Flue Insulation | Confirmed | Newly Identified Component |
| Mayfair | 8300 Mayfair - 1 - 1 - 100A - Office 100A | Pipe Fitting Insulation | Confirmed | Newly Identified Component |
| Mayfair | 8300 Mayfair - 1 - 1 - 146 - Gym Storage By Entrance | Mastic | Assumed | Newly Identified Component |
| Mayfair | 8300 Mayfair - 1 - 1 - 100A - Office 100A | Pipe Insulation 2-6 inch | Confirmed | Newly Identified Component |
| Mayfair | 8300 Mayfair - 3 - 2 - 530 - Maintenance Next To Girls Restroom | Mastic | Assumed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Moore | 8310 Moore - 1 - 2 - 207 - Classroom 207 | Transite | Confirmed | Newly Identified Component |
| Moore | 8310 Moore - 1 - 1 - 113XB - Closet outside Classroom 113 | Mastic | Assumed | Newly Identified Component |
| Moore | 8310 Moore - 1 - 1 - 110A-2 - Corner Office in 110A | Transite | Confirmed | Newly Identified Component |
| Moore | 8310 Moore - 1 - 1 - 110A-1 - Speech & Language Therapy Office in 110A | Transite | Assumed | Newly Identified Component |
| Moore | 8310 Moore - 1 - 1 - 112 - Classroom 112 | Transite | Confirmed | Newly Identified Component |
| Moore | 8310 Moore - 1 - 1 - 110XB - Closet outside IMC/Art Room 110 | Mastic | Assumed | Newly Identified Component |
| Moore | 8310 Moore - 1 - 1 - 121C - Boy's Restroom in Gym | Transite | Confirmed | Newly Identified Component |
| Moore | 8310 Moore - 1 - 1 - 108 - Classroom 108 | Transite | Confirmed | Newly Identified Component |
| Moore | 8310 Moore - 1 - 2 - 202 - Classroom 202 | Transite | Confirmed | Newly Identified Component |
| Moore | 8310 Moore - 1 - 1 - 109XB - Closet outside Classroom 109 | Transite | Assumed | Newly Identified Component |
| Moore | 8310 Moore - 1 - 1 - 109XB - Closet outside Classroom 109 | Mastic | Assumed | Newly Identified Component |
| Moore | 8310 Moore - 1 - 1 - 102 - Classroom 102 | Transite | Confirmed | Newly Identified Component |
| Moore | 8310 Moore - 1 - 2 - 209B - Left Closet in Classroom 209 | Transite | Assumed | Newly Identified Component |
| Moore | 8310 Moore - 1 - 1 - 110BXA - Teachers Lounge Closet | Mastic | Assumed | Newly Identified Component |
| Moore | 8310 Moore - 1 - 1 - 112A - Teacher's Lounge 112A | Transite | Confirmed | Newly Identified Component |
| Moore | 8310 Moore - 1 - 1 - 104 - Office 104 | Transite | Confirmed | Newly Identified Component |
| Moore | 8310 Moore - 1 - 1 - 114 - Classroom 114 | Transite | Confirmed | Newly Identified Component |
| Moore | 8310 Moore - 1 - B - 2XB - Boiler Room Restroom Closet | Transite | Assumed | Newly Identified Component |
| Moore | 8310 Moore - 1 - 1 - 106XB - Closet outside Classroom 106 | Mastic | Assumed | Newly Identified Component |
| Moore | 8310 Moore - 1 - 1 - 110B - Teacher's Lounge 110A | Transite | Confirmed | Newly Identified Component |
| Moore | 8310 Moore - 1 - 1 - 114XA - Closet outside Classroom 114 | Transite | Assumed | Newly Identified Component |
| Moore | 8310 Moore - 1 - 2 - 208XB - Classroom 208 - Middle Closet | Transite | Assumed | Newly Identified Component |
| Moore | 8310 Moore - 1 - 1 - 115 - Classroom 115 | Transite | Confirmed | Newly Identified Component |
| Moore | 8310 Moore - 1 - 1 - 103A - Classroom 103A | Transite | Confirmed | Newly Identified Component |
| Moore | 8310 Moore - 1 - 2 - 203 - Classroom 203 | Transite | Confirmed | Newly Identified Component |
| Moore | 8310 Moore - 1 - 2 - 212 - Classroom 212 | Transite | Confirmed | Newly Identified Component |
| Moore | 8310 Moore - 1 - 1 - 106 - Classroom 106 | Transite | Confirmed | Newly Identified Component |
| Moore | 8310 Moore - 1 - 1 - 103XA - Closet outside Classroom 103B | Transite | Assumed | Newly Identified Component |
| Moore | 8310 Moore - 1 - 1 - 121B - Girl's Restroom in Gym | Transite | Confirmed | Newly Identified Component |
| Moore | 8310 Moore - 1 - 1 - 110XA - Closet inside IMC/Art Room 110 | Mastic | Assumed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Moore | 8310 Moore - 1 - 2 - 216 - Classroom 216 | Transite | Confirmed | Newly Identified Component |
| Moore | 8310 Moore - 1 - 1 - 105XA - Closet outside Classroom 105 | Transite | Assumed | Newly Identified Component |
| Moore | 8310 Moore - 1 - 1 - 106XB - Closet outside Classroom 106 | Transite | Assumed | Newly Identified Component |
| Moore | 8310 Moore - 1 - 2 - 215 - Classroom 215 | Transite | Confirmed | Newly Identified Component |
| Moore | 8310 Moore - 1 - 2 - 217 - Classroom 217 | Transite | Confirmed | Newly Identified Component |
| Moore | 8310 Moore - 1 - 2 - 209C - Right Closet in Classroom 209 | Transite | Assumed | Newly Identified Component |
| Moore | 8310 Moore - 1 - 1 - 107XB - Closet outside Classroom 107 | Mastic | Assumed | Newly Identified Component |
| Moore | 8310 Moore - 1 - 1 - 112XB - Closet outside Classroom 112 | Mastic | Assumed | Newly Identified Component |
| Moore | 8310 Moore - 1 - B - 5 - Electrical Area next to Boiler Room | Electrical Wire Wrap | Assumed | Newly Identified Component |
| Moore | 8310 Moore - 1 - 2 - 210XC - Classroom 210B Right Closet | Transite | Assumed | Newly Identified Component |
| Moore | 8310 Moore - 1 - 2 - 208 - Classroom 208 | Transite | Confirmed | Newly Identified Component |
| Moore | 8310 Moore - 1 - 1 - 101 - Classroom 101 | Transite | Assumed | Newly Identified Component |
| Moore | 8310 Moore - 1 - 1 - 107XB - Closet outside Classroom 107 | Transite | Assumed | Newly Identified Component |
| Moore | 8310 Moore - 1 - 1 - 121D - Gym Teacher's Office | Transite | Confirmed | Newly Identified Component |
| Moore | 8310 Moore - 1 - 2 - 204 - Classroom 204 | Transite | Confirmed | Newly Identified Component |
| Moore | 8310 Moore - 1 - 1 - 108XB - Closet outside Classroom 108 | Mastic | Assumed | Newly Identified Component |
| Moore | 8310 Moore - 1 - 2 - 209A - Middle Closet in Classroom 209 | Transite | Assumed | Newly Identified Component |
| Moore | 8310 Moore - 1 - 1 - 105 - Classroom 105 | Transite | Confirmed | Newly Identified Component |
| Moore | 8310 Moore - 1 - 2 - 210AXA - Closet in Classroom 210A | Transite | Assumed | Newly Identified Component |
| Moore | 8310 Moore - 1 - 2 - 209 - Classroom 209 | Transite | Confirmed | Newly Identified Component |
| Moore | 8310 Moore - 1 - 1 - 109 - Classroom 109 | Transite | Confirmed | Newly Identified Component |
| Moore | 8310 Moore - 1 - 1 - 110XA - Closet inside IMC/Art Room 110 | Transite | Assumed | Newly Identified Component |
| Moore | 8310 Moore - 1 - 1 - 105XA - Closet outside Classroom 105 | Mastic | Assumed | Newly Identified Component |
| Moore | 8310 Moore - 1 - 2 - 205 - Classroom 205A | Transite | Confirmed | Newly Identified Component |
| Moore | 8310 Moore - 1 - 2 - 201 - Classroom 201 | Transite | Confirmed | Newly Identified Component |
| Moore | 8310 Moore - 1 - 1 - 107 - Classroom 107 | Transite | Confirmed | Newly Identified Component |
| Moore | 8310 Moore - 1 - 1 - 114XA - Closet outside Classroom 114 | Mastic | Assumed | Newly Identified Component |
| Moore | 8310 Moore - 1 - 1 - 121D - Gym Teacher's Office | Pipe Insulation 2-6 inch | Confirmed | Newly Identified Component |
| Moore | 8310 Moore - 1 - 1 - 113 - Classroom 113 | Transite | Confirmed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Moore | 8310 Moore - 1 - 2 - 211 - Classroom 211 | Transite | Confirmed | Newly Identified Component |
| Moore | 8310 Moore - 1 - 1 - 110BXA - Teachers Lounge Closet | Transite | Assumed | Newly Identified Component |
| Moore | 8310 Moore - 1 - 1 - 102 - Classroom 102 | Transite | Assumed | Newly Identified Component |
| Moore | 8310 Moore - 1 - 1 - 110XB - Closet outside IMC/Art Room 110 | Transite | Assumed | Newly Identified Component |
| Moore | 8310 Moore - 1 - 2 - 218 - Classroom 218 | Transite | Confirmed | Newly Identified Component |
| Moore | 8310 Moore - 1 - 1 - 101 - Classroom 101 | Transite | Confirmed | Newly Identified Component |
| Moore | 8310 Moore - 1 - 1 - 113XB - Closet outside Classroom 113 | Transite | Assumed | Newly Identified Component |
| Moore | 8310 Moore - 1 - 1 - 103XA - Closet outside Classroom 103B | Mastic | Assumed | Newly Identified Component |
| Moore | 8310 Moore - 1 - 1 - 110 - IMC/Art Room 110 | Transite | Confirmed | Newly Identified Component |
| Moore | 8310 Moore - 1 - 1 - 108XB - Closet outside Classroom 108 | Transite | Assumed | Newly Identified Component |
| Moore | 8310 Moore - 1 - 2 - 213 - Classroom 213 | Transite | Confirmed | Newly Identified Component |
| Moore | 8310 Moore - 1 - 1 - 112XB - Closet outside Classroom 112 | Transite | Assumed | Newly Identified Component |
| Moore | 8310 Moore - 1 - 1 - 123-1 - Kitchen | Sink Undercoat Mastic | Confirmed | Newly Identified Component |
| Moore | 8310 Moore - 2 - 1 - CC - Custodial Closet next to Boy's Restroom | Mastic | Assumed | Newly Identified Component |
| Moore | 8310 Moore - 1 - B - 2XC - Boiler Room Storage Closet next to Stairs | Transite | Assumed | Newly Identified Component |
| Moore | 8310 Moore - 1 - 2 - 209D - Closet Outside Classroom 209 | Transite | Assumed | Newly Identified Component |
| Moore | 8310 Moore - 1 - 2 - 207XD - Closet outside Classroom 207 | Transite | Assumed | Newly Identified Component |
| Moore | 8310 Moore - 1 - 2 - 211XD - Closet outside Classroom 211 | Transite | Assumed | Newly Identified Component |
| Moore | 8310 Moore - 1 - 2 - 215XD - Closet outside Classroom 215 | Transite | Assumed | Newly Identified Component |
| Moore | 8310 Moore - 1 - 2 - 218XD - Closet outside Classroom 218 | Transite | Assumed | Newly Identified Component |
| Moore | 8310 Moore - 1 - 2 - 212XC - Classroom 212 - Right Closet | Transite | Assumed | Newly Identified Component |
| Moore | 8310 Moore - 1 - 2 - 204XD - Closet outside Classroom 204 | Transite | Assumed | Newly Identified Component |
| Moore | 8310 Moore - 1 - 2 - 216XD - Closet outside Classroom 216 | Transite | Assumed | Newly Identified Component |
| Moore | 8310 Moore - 1 - 2 - 203XC - Classroom 203 Right Closet | Transite | Assumed | Newly Identified Component |
| Moore | 8310 Moore - 1 - 2 - 217XD - Closet outside Classroom 217 | Transite | Assumed | Newly Identified Component |
| Moore | 8310 Moore - 1 - 2 - 205XC - Closet outside Classroom 205A | Transite | Assumed | Newly Identified Component |
| Moore | 8310 Moore - 1 - 2 - 212XD - Closet outside Classroom 212 | Transite | Assumed | Newly Identified Component |
| Moore | 8310 Moore - 1 - 2 - 210XB - Classroom 210B Closet Outside Classroom | Transite | Assumed | Newly Identified Component |
| Solis-Cohen PEC | 8341 Solis-Cohen PEC - 1 - 1 - 101A - Left Side Office in the Main Office | Mastic | Assumed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Spruance | 8350 Spruance - 1 - 1 - 139T PC - Boy's Restroom at Gym Pipe Chase | Pipe Fitting Insulation | Confirmed | Newly Identified Component |
| Spruance | 8350 Spruance - 1 - 2 - 208 - Classroom 208 | Transite | Assumed | Newly Identified Component |
| Spruance | 8350 Spruance - 1 - 1 - 9 - Kitchen | Pipe Fitting Insulation | Confirmed | Newly Identified Component |
| Comly | 8370 Comly - 3 - 1 - 113 - Gymnasium | Vibration Damper Cloth | Assumed | Newly Identified Component |
| Comly | 8370 Comly - 3 - 1 - 113 - Gymnasium | Vibration Damper Cloth | Assumed | Newly Identified Component |
| Comly | 8370 Comly - 3 - 1 - 113 - Gymnasium | Vibration Damper Cloth | Assumed | Newly Identified Component |
| Farrell | 8380 Farrell - 1 - 1 - 101 - Classroom 101 | Sink Undercoat Mastic | Confirmed | Newly Identified Component |
| Farrell | 8380 Farrell - 1 - 1 - 100 - Classroom 100 | Sink Undercoat Mastic | Confirmed | Newly Identified Component |
| Farrell | 8380 Farrell - 2 - 1 - A6 - Classroom A6 and Closet Areas | Sink Undercoat Mastic | Confirmed | Newly Identified Component |
| Farrell | 8380 Farrell - 2 - 1 - A2 - Classroom A2 and Closet Areas | Sink Undercoat Mastic | Confirmed | Newly Identified Component |
| Farrell | 8380 Farrell - 1 - 1 - 106A - Men's Restroom across from Nurse's Office | Sheetrock/Joint Compound Wall | Confirmed | Newly Identified Component |
| Farrell | 8380 Farrell - 1 - 1 - 110 - Gymnasium | Fire Doors | Assumed | Newly Identified Component |
| Farrell | 8380 Farrell - 1 - 1 - 114 STAGE - Auditorium Stage | Fire Doors | Assumed | Newly Identified Component |
| Fitzpatrick | 8390 Fitzpatrick - 2 - 1 - 005A - IT Work Room | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Fitzpatrick | 8390 Fitzpatrick - 2 - 1 - 005B - Office next to Suite Entrance | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Fitzpatrick | 8390 Fitzpatrick - 1 - 2 - 201 - Classroom 201 | Transite | Assumed | Newly Identified Component |
| Frank | 8400 Frank - 1 - BS - 005 - Storage Next to Boiler Room | Fire Doors | Confirmed | Newly Identified Component |
| Frank | 8400 Frank - 1 - 1 - H113 - Hallway from Staff Office Area to Faculty/Nurse Room | Mastic | Assumed | Newly Identified Component |
| Frank LSH | 8401 Frank LSH - 1 - 1 - C1 - Cafeteria and Multipurpose Room | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Greenberg | 8430 Greenberg - 1 - 1 - 105D - Nurse's Office | Sink Undercoat Mastic | Confirmed | Newly Identified Component |
| Loesche | 8440 Loesche - 1 - 1 - 103 - Classroom 103 | Partition Room Dividers | Assumed | Newly Identified Component |
| Loesche | 8440 Loesche - 1 - 1 - 125D - Closet In Vestibule Between Principal's Office And Restroom | Mastic | Assumed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Loesche | 8440 Loesche - 1 - 1 - 112A - Speech Therapy Office | Mastic | Assumed | Newly Identified Component |
| Loesche | 8440 Loesche - 1 - 1 - 004B - Classroom B4 | Mastic | Confirmed | Newly Identified Component |
| Loesche | 8440 Loesche - 1 - 1 - 009B - Classroom B9 | Mastic | Confirmed | Newly Identified Component |
| Loesche | 8440 Loesche - 1 - 1 - 003B - Classroom B3 | Mastic | Confirmed | Newly Identified Component |
| Loesche | 8440 Loesche - 1 - 1 - H13 - Hallway Connector between A/B | Mastic | Confirmed | Newly Identified Component |
| Loesche | 8440 Loesche - 1 - 1 - 002B - Classroom B2 | Mastic | Confirmed | Newly Identified Component |
| Loesche | 8440 Loesche - 1 - 1 - 006B - Classroom B6 | Mastic | Confirmed | Newly Identified Component |
| Yes Philly | 8450 Yes Philly - 1 - 4 - 416 - Classroom 416 | Mastic | Assumed | Newly Identified Component |
| Yes Philly | 8450 Yes Philly - 1 - 4 - 409 - Electric Closet 408 | Mastic | Assumed | Newly Identified Component |
| Yes Philly | 8450 Yes Philly - 1 - 4 - 415 - Janitor Closet | Mastic | Assumed | Newly Identified Component |
| Yes Philly | 8450 Yes Philly - 1 - 4 - 414 - Classroom 414 | Mastic | Assumed | Newly Identified Component |
| Yes Philly | 8450 Yes Philly - 1 - 4 - 417 - Office 417 | Mastic | Assumed | Newly Identified Component |
| Yes Philly | 8450 Yes Philly - 1 - 4 - 404 - Classroom 404 | Mastic | Assumed | Newly Identified Component |
| Yes Philly | 8450 Yes Philly - 1 - 4 - 421 - Office 421 | Mastic | Assumed | Newly Identified Component |
| Yes Philly | 8450 Yes Philly - 1 - 4 - 419 - Special Education Classroom | Mastic | Assumed | Newly Identified Component |
| Yes Philly | 8450 Yes Philly - 1 - 4 - 408 - Classroom 408 | Mastic | Assumed | Newly Identified Component |
| Yes Philly | 8450 Yes Philly - 1 - 4 - 412 - Classroom 412 | Mastic | Assumed | Newly Identified Component |
| Yes Philly | 8450 Yes Philly - 1 - 4 - 406 - Classroom 406 | Mastic | Assumed | Newly Identified Component |
| Yes Philly | 8450 Yes Philly - 1 - 4 - 413 - Staff Restroom | Grout | Assumed | Newly Identified Component |