**IN THE UNITED STATES DISTRICT COURT**
**FOR THE EASTERN DISTRICT OF PENNSYLVANIA**

| | | |
|---|---|---|
| **UNITED STATES OF AMERICA** | : | **CRIMINAL NO. 25-277** |
| **v.** | : | |
| **THE SCHOOL DISTRICT OF PHILADELPHIA** | : | |

**SECOND SEMI-ANNUAL REPORT OF**
**THE SCHOOL DISTRICT OF PHILADELPHIA**

The School District of Philadelphia ("the District" or "SDP") provides this second report regarding the District's compliance with the Deferred Prosecution Agreement ("DPA") entered between the United States Department of Justice ("United States" or "the Government") and the District, which was filed with the United States District Court for the Eastern District of Pennsylvania on June 26, 2025. In accordance with Paragraph 11 of the DPA, and the scheduling order entered by the Court on November 6, 2025, this report covers the time period from December 27, 2025 to June 26, 2026 (the "Second Reporting Period"), with a submission date to the Court and the Government of July 24, 2026.

## I. Introduction

The Asbestos Hazard Emergency Response Act ("AHERA") lays out specific requirements for all U.S. public schools for the management of asbestos in their school buildings. The District is required to implement AHERA to manage asbestos in approximately 300 school buildings across Philadelphia. The presence of asbestos in building materials is not itself a danger; however, it must be managed when asbestos materials are disturbed and fibers can become airborne. AHERA requires, among other things, regular inspections every six months to look for any change in condition so asbestos-containing materials can be maintained in good condition or removed to minimize risk. Given its more than 300 AHERA-covered buildings, the District must perform more than 600 required inspections each year.

The DPA recognizes that historic underfunding presented challenges to the District's AHERA implementation and further recognizes the District's significant efforts to manage these challenges and bring its asbestos management program into compliance with AHERA over the last several years. *See* DPA ⁋ 6(d). This includes normalization of the District's AHERA inspection schedule. In accordance with the DPA, this report sets forth an update on the District's asbestos management program, as well as the specific items identified by Paragraphs 11(b)(1) – (6) of the DPA for inclusion in this report.

## II. AHERA Compliance

During the term of the DPA, as of the close of the Second Reporting Period, the District has completed the required AHERA inspections for its school buildings and issued timely reports regarding the inspections. Damage identified in the most recent AHERA inspection cycle or before has been abated, is in the abatement process, or has been isolated for longer term abatement. In this Second Reporting Period, as part of its implementation of AHERA, the District has completed the following compliance actions:

- **73** three-year reinspections, in accordance with 40 C.F.R. § 763.85(b).
- **218** six-month periodic surveillances, in accordance with 40 C.F.R. § 763.92(b).[1]
- **298** reports of reinspections and periodic surveillances, in accordance with 40 C.F.R. § 763.85(b)(3)(vii).
- **3,225** response actions[2] completed in accordance with 40 C.F.R. § 763.90 and confirmed by the report of a licensed Asbestos Project Inspector ("API") or visual verification.
- **11,735** samples, which have been taken, analyzed, and approved through a quality control process, to identify whether asbestos is present in a building material, in accordance with 40 C.F.R. § 763.86.

Pursuant to the terms of the DPA and during the Second Reporting Period, **56** additional principals, assistant principals, and assistant superintendents were trained on the District's asbestos program, including on the identification and dangers of airborne asbestos and the presence of asbestos in building materials. DPA ⁋ 7(i). This brings the total percentage of such personnel trained to 100% or **678** active principals, assistant principals, and assistant superintendents.

The District also trained 100% of the active general maintenance, facilities, and custodial staff. During the first reporting period, the District had identified a gap in its provision of initial 2-hour asbestos awareness training for general maintenance and custodial staff, as required under 40 C.F.R. § 763.92(a)(1). Specifically, while the District provided general asbestos awareness training to Building Engineers and Custodial Assistants as part of their on-boarding process, the District identified that the training was not consistently provided to other general maintenance and custodial staff within 60 days of employment.

To address this gap, the District launched a dedicated effort to provide the two-hour asbestos awareness training to all general maintenance and custodial staff (regardless of whether

[1] This number includes one six-month surveillance that was completed on Dec. 23, 2025, three days prior to the end of the prior reporting period. Given the holiday, this inspection was not administratively recorded as complete until Dec. 29, 2025, three days into the Second Reporting Period. Therefore, this inspection has been included in the numbers for the Second Reporting Period.

[2] Response actions can include repair, removal, encapsulation, or enclosure.

they had previously received the training). During the first reporting period, **412** general maintenance and custodial staff completed training. During the Second Reporting Period, an additional **934** staff completed training, which brings the total percentage of applicable personnel trained to 100% or **1,346** active general maintenance, facilities, and custodial staff. Going forward, the District has incorporated the required training into the onboarding requirements for all general maintenance, facilities, and custodial staff.

In addition, in accordance with Paragraph 11 of the DPA, the District provides the following specific categories of information:

1. Identification and documentation of any failure to perform an asbestos reinspection of any school within 3 years of the previous reinspection, as required by 40 C.F.R. § 763.85(b).

None. During the Second Reporting Period, **73** three-year reinspections were required and completed. All were completed within three years of the previous three-year reinspection for each school building, and prior to the 30-day grace period provided for in the DPA ("grace period").[3]

2. Identification and documentation of any failure to perform an asbestos periodic surveillance of any school within 6 months of the previous reinspection or periodic surveillance, as required by 40 C.F.R. § 763.92(b).

None. During the Second Reporting Period, **218** six-month periodic surveillances were required and completed. All were completed within six months of the previous periodic surveillance or three-year reinspection, and prior to the 30-day grace period provided for in the DPA.

3. Identification and documentation of any failure to record and submit the results of any reinspection for inclusion in the management plan within 30 days of the reinspection, as required by 40 C.F.R. § 763.85(b)(3)(vii).

None. During the Second Reporting Period, the District issued and provided public access to **298** reports of reinspections or periodic surveillance by posting them on the OEMS page of the

[3] Paragraph 7(e) of the DPA provides that SDP "will not be considered in breach of the DPA if a re-inspection or surveillance inspection is conducted, or a required report is issued, within thirty (30) days of applicable deadlines, provided that [SDP] documents the reasons for such delays." The DPA provides this grace period with the understanding that there are occasions that require limited flexibility in scheduling even while maintaining the regular cadence of six-month and three-year inspections.

District's website. All were issued and posted within 30 days of the completion of the underlying inspection or surveillance, and prior to the 30-day grace period provided for in the DPA.

4. In connection with the requirement of 40 C.F.R. § 763.90 that SDP perform timely and appropriate response actions sufficient to protect human health and the environment, SDP shall provide a list of any areas of damaged or significantly damaged thermal system insulation asbestos containing material (ACM), damaged friable surfacing ACM or damaged friable miscellaneous ACM, in any school, for which SDP has not performed one of the following response actions as of the date of the report: encapsulation, enclosure, removal, or repair. The list shall provide the earliest date that the damage or serious damage to the ACM was first identified for each area. SDP may also provide any additional detail about the circumstances or abatement plan related to any item identified in the list.

As recognized in the DPA, the vast majority of the District's buildings were built prior to 1980, when asbestos was commonly used in building materials due to its heat-resistant and fire-retardant qualities. The average age of the District's buildings is currently 73 years,[4] with some more than 100 years old. Within this aged building portfolio, the District manages approximately 300 schools and approximately 497,000 individual components[5] through its AHERA program. Identification and management of new damage is a routine part of the AHERA process because building materials are affected by continued use, weather and other factors over time.

The District currently categorizes spaces into isolated and non-isolated spaces.[6] Within a space, the District records individual ACM components.[7] As of June 26, 2026, the District had **347** defined spaces (isolated and non-isolated) that contained damaged friable ACM components for which abatement status was as follows:

- **107 Spaces:** Fully abated (for all damaged components) but the District was awaiting the final report from its third-party oversight consultant—the API—documenting the abatement (*i.e.*, the API report).

[4] The average age of District school buildings is subject to change as the District's building stock changes, for example the opening of a new school.
[5] The District uses the term "component" to denote the different building materials in each space within a school. The District lists these components in room-by-room logs in its AHERA reports.
[6] Isolated spaces are unoccupied spaces that have been sealed and secured to prevent access by students, staff, and third parties pending final abatement. Abatement in these spaces typically requires significant disruptive actions like tearing down walls, removing flooring, or other extensive means to facilitate the access needed for the abatement. This type of large-scale abatement activity requires the school building to be free of staff and students. Many District schools remain occupied during summer and school breaks, and after school for athletic and extracurricular programming, which limits the ability to perform these activities during regular operations. The District actively reviews options for executing large-scale abatement projects to address these isolated spaces without the need to close the schools. In the interim, these spaces have been restricted as an interim measure.
[7] *See supra* note 5.

- **136 Spaces:** Isolated and pending longer term abatement. This reflects that the District has 61 fewer isolated spaces with damaged ACM since the last reporting period.
- **104 Spaces:** Non-isolated spaces for which abatement was planned, underway, or a third-party API report is pending.

*See* Appendix 1.1.[8]

| **Overview of Open Friable ACM Damage, By Space** | | |
|---|---|---|
| **Space Description** | **Abatement Status** | **Space Count** |
| **Abated Spaces, Pending Confirmation** | Components in spaces abated, but API report is pending. | 107 |
| **Isolated Spaces** | Spaces have been isolated pending longer term abatement of components. | 136 |
| **Non-Isolated Spaces** | Abatement of components is planned or underway. | 104 |
| | **Total** | 347 |

As noted above, damage can be categorized by space or by component. As of June 26, 2026, the District had **228 ACM non-isolated components** (**106 thermal insulation ACM components, 118 surfacing ACM components,** and **4 miscellaneous ACM components**) for which abatement was planned, underway or pending confirmation. *See* Appendix 1.2.[9] Of these **228** components, **110** have been abated and are pending a final API report. The remaining **118** damaged ACM components comprise damage newly identified in the most recent AHERA inspection cycle or through the routine maintenance process over the prior six months; abatement is underway or planned.

[8] Appendix 1.1 contains the list of isolated spaces with friable damage, which are pending longer term abatement or for which completed abatement was pending an API report, as of June 26, 2026.

[9] Appendix 1.2 contains the list of components with friable damage for which abatement was planned, underway or pending confirmation as of June 26, 2026. Items identified as "Current Damage" were identified in the most recent AHERA inspection cycle or through the routine maintenance process over the prior six months; abatement is underway or planned. Items identified as "Pending Confirmation" have been abated, but the District is awaiting a final API report confirming the abatement from the third-party API.

| Overview of Open Friable ACM Damage, By Component | | |
|---|---|---|
| **Component Description** | **Abatement Status** | **Component Count** |
| **Thermal Insulation ACM Components** | 67 current damage (abatement underway or planned);<br>39 abated, but API report is pending | 106 |
| **Surfacing ACM Components** | 47 current damage (abatement underway or planned);<br>71 abated, but API report is pending | 118 |
| **Miscellaneous ACM Components** | 4 current damage (abatement underway or planned) | 4 |
| | **Total** | 228 |

The District continues to take significant strides to address damage to ACM. During the Second Reporting Period, the District (through its employees or contractors) performed **3,250** response actions, which included prioritizing older damage while also maintaining nightly routine inspections and prioritizing abatement of high risk[10] newly identified damage. Today, the District has achieved an average timeframe of 16 days to complete a response action following receipt of an abatement design from its third-party consultants.

5. A list of any newly identified asbestos-containing building material (ACBM) identified in a reinspection or periodic surveillance of any school that was not previously reported in an inspection or re-inspection report as required by 40 C.F.R. § 763.85(a) & (b). SDP may also provide any additional detail about the circumstances or abatement plan related to any item identified in the list.

The District remains focused on building a more detailed set of ACBM data, which includes breaking down existing components into sub-parts and sampling materials assumed to be asbestos. As context, AHERA does not require identification of a new ACBM if it was not identified in the initial inspection. *See* U.S. Env't Prot. Agency, *Answers to the Most Frequently Asked Questions About Reinspections* at 5-6 (May 1991). That said, EPA recommends that districts continue to identify new ACBM and, in accordance with this guidance, the District continuously seeks to improve its register of asbestos containing materials in each school building through both AHERA inspections and other inspections routinely completed in District schools.

[10] The District performs abatement on a "fiber release episode," which is any uncontrolled or unintentional disturbance of ACBM resulting in visible emission, before the space is reopened for occupancy, and often in less than 24 hours.

During the Second Reporting Period, the District newly identified **3,298** of assumed or confirmed ACBM — primarily floor tile, which is assumed to contain asbestos. *See* Appendix 2.

6. Identification and documentation of any other noncompliance with 40 C.F.R. Part 763, Subpart E, in any school.

During the Second Reporting Period, an AHERA inspector identified several uninstalled, stacked non-friable 9x9 vinyl asbestos floor tiles in a storage area at Wagner Middle School. The inspector requested removal and disposal of the tiles using the standard abatement design and scheduling process. When licensed asbestos professionals arrived several days later to remove and dispose of the tiles, they were no longer present. After a diligent search the District has not been able to identify the location of the tiles. However, in light of this incident, the District has modified its practices for management of defined, uninstalled, non-friable ACBM that are identified for disposal. Going forward, these materials will be secured and identified for immediate removal by asbestos professionals.

**Appendix 1.1**

| Building Name | On Site Room Name | Space Type |
|---|---|---|
| Parkway West High School | Attic | Attic / Crawlspace |
| Parkway West High School | North Side Crawl Space | Attic / Crawlspace |
| Joseph Catharine Elementary School | Attic above Third Floor Storage | Attic / Crawlspace |
| Avery D. Harrington School | Attic- Third Floor Stairwell 2 | Attic / Crawlspace |
| Universal Alcorn Charter School | Attic Space above auditorium | Attic / Crawlspace |
| Bache-Martin School (Bache Building) | Main Attic above 3rd Floor | Attic / Crawlspace |
| Franklin Learning Center | Auditorium Attic | Attic / Crawlspace |
| Stephen Girard School | Crawlspace accessible Outside Building Engineer's Office | Attic / Crawlspace |
| Stephen Girard School | Crawlspace accessible by Stairwell opposite Boiler Room | Attic / Crawlspace |
| Academy at Palumbo | Attic above 413-417 | Attic / Crawlspace |
| Academy at Palumbo | Attic between 5th and 6th floor (STAIRWELL) | Attic / Crawlspace |
| Southwark School | Attic- Third Floor North Stairwell Entrance | Attic / Crawlspace |
| Mastery Charter School Simon Gratz Campus | Attic | Attic / Crawlspace |
| Mastery Charter School Simon Gratz Campus | Attic | Attic / Crawlspace |
| Overbrook High School | Air Plenum In Wrestling Gym Storage Room With Door | Attic / Crawlspace |
| Samuel Gompers School | Crawl Space Under Building | Attic / Crawlspace |

| Building Name | On Site Room Name | Space Type |
|---|---|---|
| Kenderton Elementary School | Crawl Space | Attic / Crawlspace |
| Robert E. Lamberton School | Crawl Space below Classrooms 108-112 | Attic / Crawlspace |
| Robert E. Lamberton School | Crawl Space below Classrooms 101-107 and Auditorium | Attic / Crawlspace |
| Robert E. Lamberton School | Crawl Space below Classrooms 113-117 | Attic / Crawlspace |
| Jules E. Mastbaum Area Vocational Technical High School | Auditorium Attic/3rd Floor | Attic / Crawlspace |
| Jules E. Mastbaum Area Vocational Technical High School | SE Attic/between 6th & 7th Floor | Attic / Crawlspace |
| Stetson Middle School | crawlspace above the Auditorium (between the third and fourth floors) | Attic / Crawlspace |
| Bodine High School for International Affairs | Auditorium Attic accessible by 2nd Floor Hallway | Attic / Crawlspace |
| Paul L. Dunbar School | Crawl Space below Lunch Rooms 104 and 106 | Attic / Crawlspace |
| The U School @ Ferguson | Crawl Space by Stairwell B | Attic / Crawlspace |
| Roxborough High School | Attic (External Perimeter of School) | Attic / Crawlspace |
| Philadelphia High School for Girls | Crawl Space Under North Side Hallway Stairs from Auditorium | Attic / Crawlspace |
| Hill-Freedman World Academy @ Leeds | Main Crawl Space | Attic / Crawlspace |
| Anna B. Day Elementary School | Crawlspace accessed from Electrical/Tank Room | Attic / Crawlspace |
| Anna B. Day Elementary School | Crawlspace accessed from Electrical/Tank Room | Attic / Crawlspace |

| Building Name | On Site Room Name | Space Type |
|---|---|---|
| Anna B. Day Elementary School | Crawlspace accessed from Electrical/Tank Room | Attic / Crawlspace |
| Anna B. Day Elementary School | Crawl Space accessed from Boiler Room | Attic / Crawlspace |
| Charles W. Henry School | Crawl Space - West Stairwell | Attic / Crawlspace |
| John S. Jenks Academy for Arts and Sciences | Main Attic | Attic / Crawlspace |
| Building 21 | Main Attic | Attic / Crawlspace |
| Building 21 | Auditorium Attic | Attic / Crawlspace |
| Building 21 | Auditorium Balcony Crawl Space under Auditorium Seating | Attic / Crawlspace |
| Academy for the Middle Years Northwest at Levering | Element 1 Main Attic | Attic / Crawlspace |
| Academy for the Middle Years Northwest at Levering | Crawl Space below Auditorium | Attic / Crawlspace |
| John F. McCloskey School | Crawl Space - Boiler Room | Attic / Crawlspace |
| John F. McCloskey School | Crawl Space - Tank Room | Attic / Crawlspace |
| Olney HS | Attic over the 4th Floor | Attic / Crawlspace |
| Olney HS | Attic over the 5th Floor | Attic / Crawlspace |
| The Philadelphia Charter School for the Arts and Sciences at H.R. Edmunds | Main Attic above Third Floor | Attic / Crawlspace |
| William Rowen School | Crawlspace below Classrooms 101-102 | Attic / Crawlspace |
| William Rowen School | Crawlspace below Classrooms 106-112 | Attic / Crawlspace |
| Northeast High School Field House | Crawl Space | Attic / Crawlspace |

| Building Name | On Site Room Name | Space Type |
|---|---|---|
| George Washington High School (9-12) | Crawl Space | Attic / Crawlspace |
| Vare-Washington School | Pipe Chase in 3F Boy's Restroom | Pipe Chase / Pipe Shaft |
| Vare-Washington School | Pipe Chase by Ceiling in Utility Entrance/Pump Room | Pipe Chase / Pipe Shaft |
| Mastery Charter School Simon Gratz Campus | Office 105C Pipe Shaft | Pipe Chase / Pipe Shaft |
| Mastery Charter School Simon Gratz Campus | Pipe Shaft in Hallway from Grand Entrance to Classroom 105 | Pipe Chase / Pipe Shaft |
| Mastery Charter School Simon Gratz Campus | H14A Plumbing Shaft | Pipe Chase / Pipe Shaft |
| Mastery Charter School Simon Gratz Campus | Classroom 201 Plumbing Shaft | Pipe Chase / Pipe Shaft |
| Mastery Charter School Simon Gratz Campus | Pipe Shaft in Culinary Prep Room | Pipe Chase / Pipe Shaft |
| Mastery Charter School Simon Gratz Campus | Pipe Shaft in Classroom 314 | Pipe Chase / Pipe Shaft |
| Mastery Charter School Simon Gratz Campus | Main Steam Shaft Outside of Classroom 328 | Pipe Chase / Pipe Shaft |
| Mastery Charter School Simon Gratz Campus | Classroom 413 Plumbing Shaft | Pipe Chase / Pipe Shaft |
| Mastery Charter School Simon Gratz Campus | Pipe Shaft Next to Classroom 404 | Pipe Chase / Pipe Shaft |
| Mastery Charter School Simon Gratz Campus | Main Steam Shaft Outside of Classroom 424 | Pipe Chase / Pipe Shaft |
| Overbrook High School | Pipe Shaft in Hallway outside Classroom 419 | Pipe Chase / Pipe Shaft |

| Building Name | On Site Room Name | Space Type |
|---|---|---|
| Mastery Charter School - Shoemaker Campus | Classroom 110A Pipe Shaft | Pipe Chase / Pipe Shaft |
| Mastery Charter School - Shoemaker Campus | Classroom 320 Pipe Shaft | Pipe Chase / Pipe Shaft |
| Mastery Charter School - Shoemaker Campus | Classroom 420 Pipe Shaft | Pipe Chase / Pipe Shaft |
| Frederick Douglass Mastery Charter School | Pipe Shaft in Office 105 | Pipe Chase / Pipe Shaft |
| Frederick Douglass Mastery Charter School | Pipe Shaft in Office 105 Restroom | Pipe Chase / Pipe Shaft |
| Frederick Douglass Mastery Charter School | Pipe Chase Across from Windows in Lactation Room | Pipe Chase / Pipe Shaft |
| Frederick Douglass Mastery Charter School | Pipe Chase in Cleaning Staff Lounge | Pipe Chase / Pipe Shaft |
| Jules E. Mastbaum Area Vocational Technical High School | SE Relief Shaft | Pipe Chase / Pipe Shaft |
| Jules E. Mastbaum Area Vocational Technical High School | NE Relief Shaft | Pipe Chase / Pipe Shaft |
| Jules E. Mastbaum Area Vocational Technical High School | SE Relief Shaft | Pipe Chase / Pipe Shaft |
| Jules E. Mastbaum Area Vocational Technical High School | NE Relief Shaft | Pipe Chase / Pipe Shaft |
| Jules E. Mastbaum Area Vocational Technical High School | SE Relief Shaft | Pipe Chase / Pipe Shaft |

| Building Name | On Site Room Name | Space Type |
|---|---|---|
| Jules E. Mastbaum Area Vocational Technical High School | NE Relief Shaft | Pipe Chase / Pipe Shaft |
| Jules E. Mastbaum Area Vocational Technical High School | SE Relief Shaft | Pipe Chase / Pipe Shaft |
| Jules E. Mastbaum Area Vocational Technical High School | NE Relief Shaft | Pipe Chase / Pipe Shaft |
| Jules E. Mastbaum Area Vocational Technical High School | SE Relief Shaft | Pipe Chase / Pipe Shaft |
| Jules E. Mastbaum Area Vocational Technical High School | NE Relief Shaft | Pipe Chase / Pipe Shaft |
| Jules E. Mastbaum Area Vocational Technical High School | SE Relief Shaft | Pipe Chase / Pipe Shaft |
| Jules E. Mastbaum Area Vocational Technical High School | NE Relief Shaft | Pipe Chase / Pipe Shaft |
| Mastery Charter School - Pickett Campus | Pool Area Pipe Chase outside Girl's Locker Room | Pipe Chase / Pipe Shaft |
| Henry H. Houston School | Stairwell B by Classroom 203 Pipe Shaft Right | Pipe Chase / Pipe Shaft |
| Henry H. Houston School | Stairwell A by Classroom 206 Pipe Shaft Left | Pipe Chase / Pipe Shaft |
| Henry H. Houston School | Stairwell A by Classroom 206 Pipe Shaft Right | Pipe Chase / Pipe Shaft |

| Building Name | On Site Room Name | Space Type |
|---|---|---|
| Academy for the Middle Years Northwest at Levering | Pipe Shaft next to Classroom 206 | Pipe Chase / Pipe Shaft |
| Olney HS | Stairwell 4 Pipe Chase | Pipe Chase / Pipe Shaft |
| Olney HS | Classroom 254 Pipe Shaft | Pipe Chase / Pipe Shaft |
| Olney HS | Pipe Shaft Between Classrooms 333 and 335 | Pipe Chase / Pipe Shaft |
| Olney HS | 3rd Floor Stairway 4 Pipe Chase | Pipe Chase / Pipe Shaft |
| Olney HS | Classroom 435 Pipe shaft | Pipe Chase / Pipe Shaft |
| Olney HS | Boy's Restroom Pipe Chase | Pipe Chase / Pipe Shaft |
| Olney HS | Girl's Restroom Pipe Chase | Pipe Chase / Pipe Shaft |
| Olney HS | Hallway Pipe Shaft | Pipe Chase / Pipe Shaft |
| Olney HS | Pipe Chase in Storeroom next to Women's Restroom | Pipe Chase / Pipe Shaft |
| Olney HS | Classroom 247 Pipe Shaft 1 Closest to door | Pipe Chase / Pipe Shaft |
| Olney HS | Classroom 265 Pipe Shaft 2 Furthest from door | Pipe Chase / Pipe Shaft |
| Olney HS | Classroom 237 Pipe Shaft | Pipe Chase / Pipe Shaft |
| Olney HS | Classroom 325 Pipe Shaft | Pipe Chase / Pipe Shaft |
| Olney HS | Hallway Pipe Shaft between Classrooms 237 and 239 | Pipe Chase / Pipe Shaft |
| Olney HS | Hallway Pipe Shaft between Classrooms 339 and 341 | Pipe Chase / Pipe Shaft |
| Olney HS | Hallway Pipe Shaft Between Classrooms 341 and 343 | Pipe Chase / Pipe Shaft |

| Building Name | On Site Room Name | Space Type |
|---|---|---|
| Olney HS | Classroom 125 Pipe Shaft | Pipe Chase / Pipe Shaft |
| Laura H. Carnell Elementary School | Classroom 304 - Pipe Shaft - Large Closet | Pipe Chase / Pipe Shaft |
| The Philadelphia Charter School for the Arts and Sciences at H.R. Edmunds | Pipe Shaft In Classroom 104 Coat Closet | Pipe Chase / Pipe Shaft |
| The Philadelphia Charter School for the Arts and Sciences at H.R. Edmunds | Pipe Shaft Right Of Classroom 109 | Pipe Chase / Pipe Shaft |
| The Philadelphia Charter School for the Arts and Sciences at H.R. Edmunds | Pipe Shaft Left Of Classroom 102 | Pipe Chase / Pipe Shaft |
| Andrew J. Morrison School | Pipe Shaft in Main Hallway outside Classroom 204 | Pipe Chase / Pipe Shaft |
| Mastery Charter School Thomas Campus | Old Boiler Room | Pipe Chase / Pipe Shaft |
| Overbrook High School | Abandoned Gym Office | Other |
| Overbrook High School | Former Paint Shop | Other |
| Mastery Charter School - Shoemaker Campus | Elevator Room | Other |
| E. Washington Rhodes School | HVAC/Mechanical Room in Nurse's Suite | Other |
| Kensington High School | 4th Floor Large Storage Room | Other |
| Kensington High School | Exhaust Fan Room | Other |
| Kensington High School | Weight Room Adjacent To Stairwell Across From Elevator | Other |
| Kensington High School | Hallway near Stairwell 1 | Other |

| Building Name | On Site Room Name | Space Type |
|---|---|---|
| Kensington High School | Main Hallway | Other |
| Kensington High School | Hallway to Left of Elevator | Other |
| Kensington High School | Stairwell 1 | Other |
| Kensington High School | Elevator Room | Other |
| Theodore Roosevelt School | Former Gym near Classroom 104 | Other |
| Theodore Roosevelt School | Former Locker Room across from Cafeteria | Other |
| Theodore Roosevelt School | Former Gym near Classroom 104 Left Storage Room | Other |
| Theodore Roosevelt School | Former Gym near Classroom 104 Center Storage Room | Other |
| Widener Memorial School | Old Basement Boiler Area | Other |
| Olney HS | Abandoned Stairwell Between 414A | Other |
| Olney HS | Practice Room 500A | Other |
| Olney HS | Practice Room 500C | Other |
| Olney HS | Boy's Restroom | Other |
| Olney HS | Women's Restroom | Other |
| Olney HS | Abandoned Hallway 500 | Other |
| Olney HS | Abandoned Hallway near Mechanical Room | Other |
| Olney HS | Stairwell 1 | Other |
| Olney HS | Stairway 2 | Other |
| Olney HS | Stairway 3 | Other |

**Appendix 1.2**

| Building Name | Earliest Date Damage Noted | On Site Room Name | Material | ACM Status | Category |
|---|---|---|---|---|---|
| Overbrook High School | 1/14/2026 | Storage Room Behind Storage Room In Stairwell across from IMC | Pipe Insulation 2-6 inch | Confirmed | Current Damage |
| Kensington High School | 3/2/2026 | Stairwell behind Elevator | Pipe Insulation 2-6 inch | Confirmed | Current Damage |
| Mastery Charter School Harrity Elementary | 3/5/2026 | Classroom 210 | Pipe Insulation 2-6 inch | Confirmed | Current Damage |
| Belmont Charter School | 3/17/2026 | Pipe Chase Boys Side Hallway | Pipe Insulation 2-6 inch | Confirmed | Current Damage |
| Walter B. Saul High School | 3/23/2026 | Classroom 2 | Pipe Fitting Insulation | Confirmed | Current Damage |
| Walter B. Saul High School | 3/23/2026 | Boy's Restroom near Kitchen | Paint | Confirmed | Current Damage |
| Walter B. Saul High School | 3/23/2026 | Cafetorium | Paint | Confirmed | Current Damage |
| Ben Franklin HS/Science Leadership HS | 3/25/2026 | Boiler Room | Paint | Confirmed | Current Damage |
| Louis H. Farrell School | 4/6/2026 | Teacher's Lounge 110 | Pipe Fitting Insulation | Confirmed | Current Damage |
| Frankford High School | 4/20/2026 | Auditorium Stage | Auditorium Plaster Walls | Confirmed | Current Damage |

| Building Name | Earliest Date Damage Noted | On Site Room Name | Material | ACM Status | Category |
|---|---|---|---|---|---|
| Frankford High School | 4/20/2026 | Closet across from Office 101 | Plaster Wall | Confirmed | Current Damage |
| Frankford High School | 4/20/2026 | Stairwell 4 next to classroom 110 | Paint | Confirmed | Current Damage |
| Frankford High School | 4/20/2026 | Classroom 26 Restroom Pipe Chase | Plaster Wall | Confirmed | Current Damage |
| Frankford High School | 4/20/2026 | Long Hallway to Gymnasium | Plaster Wall | Confirmed | Current Damage |
| Frankford High School | 4/20/2026 | Sex Education Office | Plaster Wall | Confirmed | Current Damage |
| Frankford High School | 4/20/2026 | Auditorium Fan Room - Custodial Storage | Plaster Wall | Confirmed | Current Damage |
| Frankford High School | 4/20/2026 | Ground Floor Gymnasium Office next to Exterior Entrance Foyer | Pipe Insulation 2-6 inch | Confirmed | Current Damage |
| Frankford High School | 4/20/2026 | Girl's Locker Room | Pipe Insulation 2-6 inch | Confirmed | Current Damage |
| Frankford High School | 4/20/2026 | Visitor's Locker Room | Pipe Fitting Insulation | Confirmed | Current Damage |
| Frankford High School | 4/20/2026 | Men's Smaller Locker Room next to End Classroom | Pipe Insulation 2-6 inch | Confirmed | Current Damage |

| Building Name | Earliest Date Damage Noted | On Site Room Name | Material | ACM Status | Category |
|---|---|---|---|---|---|
| Frankford High School | 4/20/2026 | Former Freezer Room Inside Cafeteria 128A | Paint | Confirmed | Current Damage |
| Frankford High School | 4/20/2026 | Classroom W225 | Paint | Confirmed | Current Damage |
| Frankford High School | 4/20/2026 | Electrical Room Inside Men's Staff Restroom | Paint | Confirmed | Current Damage |
| Frankford High School | 4/20/2026 | Small Hallway Between Classroom 332A and 332B | Paint | Confirmed | Current Damage |
| Frankford High School | 4/20/2026 | Hallway to Main (A) Building | Paint | Confirmed | Current Damage |
| Frankford High School | 4/20/2026 | Classroom 324 | Paint | Confirmed | Current Damage |
| Frankford High School | 4/20/2026 | Storage Room in ROTC Office | Paint | Confirmed | Current Damage |
| Frankford High School | 4/20/2026 | Music Classroom B017 across from Elevator | Paint | Confirmed | Current Damage |
| Frankford High School | 4/20/2026 | Shaftway in G007 | Pipe Fitting Insulation | Confirmed | Current Damage |
| Frankford High School | 4/20/2026 | Classroom 020 | Paint | Confirmed | Current Damage |

| Building Name | Earliest Date Damage Noted | On Site Room Name | Material | ACM Status | Category |
|---|---|---|---|---|---|
| Memphis Street Academy Charter School at J.P. Jones | 4/28/2026 | Classroom 122 | Pipe Insulation 2-6 inch | Confirmed | Current Damage |
| Memphis Street Academy Charter School at J.P. Jones | 4/28/2026 | Cafeteria Kitchen | Pipe Insulation 2-6 inch | Confirmed | Current Damage |
| Memphis Street Academy Charter School at J.P. Jones | 4/28/2026 | Office 209 | Pipe Fitting Insulation | Confirmed | Current Damage |
| Memphis Street Academy Charter School at J.P. Jones | 4/28/2026 | Office 209 | Pipe Insulation 2-6 inch | Confirmed | Current Damage |
| Memphis Street Academy Charter School at J.P. Jones | 4/28/2026 | Literacy Center/Computer Lab | Pipe Insulation 2-6 inch | Confirmed | Current Damage |
| Memphis Street Academy Charter School at J.P. Jones | 4/28/2026 | Classroom 212 | Pipe Insulation 2-6 inch | Confirmed | Current Damage |
| Paul Robeson High School for Human Services | 5/5/2026 | Pipe Chase in Health Resource Center | Pipe Fitting Insulation | Confirmed | Current Damage |

| Building Name | Earliest Date Damage Noted | On Site Room Name | Material | ACM Status | Category |
|---|---|---|---|---|---|
| Paul Robeson High School for Human Services | 5/5/2026 | Girl's Restroom in Hallway adjacent to Small Cafeteria | Pipe Fitting Insulation | Confirmed | Current Damage |
| Northeast High School | 5/7/2026 | Pipe Chase in Stairwell K | Pipe Fitting Insulation | Confirmed | Current Damage |
| Northeast High School | 5/7/2026 | Classroom 10 | Pipe Fitting Insulation | Confirmed | Current Damage |
| Northeast High School | 5/7/2026 | Classroom 12 | Pipe Insulation >6 inches | Confirmed | Current Damage |
| Northeast High School | 5/7/2026 | Classroom 8 | Pipe Fitting Insulation | Confirmed | Current Damage |
| Northeast High School | 5/7/2026 | Hallway between Stairwell A to Stairwell M | Pipe Fitting Insulation | Confirmed | Current Damage |
| Northeast High School | 5/7/2026 | Classroom 34 Storage Room by Hallway | Pipe Fitting Insulation | Confirmed | Current Damage |
| Northeast High School | 5/7/2026 | Classroom 158 | Paint | Confirmed | Current Damage |
| Alain Locke School | 5/12/2026 | IMC | Paint | Confirmed | Current Damage |
| A. L. Fitzpatrick School | 5/12/2026 | Gym | Pipe Fitting Insulation | Confirmed | Current Damage |
| A. L. Fitzpatrick School | 5/12/2026 | Gym Office | Vibration Damper Cloth | Assumed | Current Damage |

| Building Name | Earliest Date Damage Noted | On Site Room Name | Material | ACM Status | Category |
|---|---|---|---|---|---|
| Horatio B. Hackett Elementary School | 5/15/2026 | Gym Fan Room (including Stairs up to it) | Paint | Confirmed | Current Damage |
| Horatio B. Hackett Elementary School | 5/15/2026 | Gym Fan Room (including Stairs up to it) | Paint | Confirmed | Current Damage |
| Horatio B. Hackett Elementary School | 5/15/2026 | Stairs to Boiler Room | Paint | Confirmed | Current Damage |
| Julia R. Masterman School | 5/18/2026 | Classroom 205 | Pipe Fitting Insulation | Confirmed | Current Damage |
| Julia R. Masterman School | 5/18/2026 | Classroom 506 | Plaster Wall | Confirmed | Current Damage |
| James Blaine Elementary School | 5/20/2026 | Classroom 310 | Textured Ceiling Paint | Confirmed | Current Damage |
| James Blaine Elementary School | 5/20/2026 | Classroom 311 | Textured Ceiling Paint | Confirmed | Current Damage |
| James Blaine Elementary School | 5/20/2026 | Classroom 313 | Textured Ceiling Paint | Confirmed | Current Damage |
| James Blaine Elementary School | 5/20/2026 | Classroom 315 | Textured Ceiling Paint | Confirmed | Current Damage |
| James Blaine Elementary School | 5/20/2026 | Hallway from Classrooms 310 to 316 | Textured Ceiling Paint | Confirmed | Current Damage |
| James Blaine Elementary School | 5/20/2026 | Hallway from Classrooms 300 to 309 | Textured Ceiling Paint | Confirmed | Current Damage |

| Building Name | Earliest Date Damage Noted | On Site Room Name | Material | ACM Status | Category |
|---|---|---|---|---|---|
| James Blaine Elementary School | 5/20/2026 | Stairwell #1 | Textured Ceiling Paint | Confirmed | Current Damage |
| James Blaine Elementary School | 5/20/2026 | Storage Room B-3 | Paint | Confirmed | Current Damage |
| James Blaine Elementary School | 5/20/2026 | Basement Hallway | Paint | Confirmed | Current Damage |
| James Blaine Elementary School | 5/20/2026 | Basement Hallway | Textured Ceiling Paint | Confirmed | Current Damage |
| James Blaine Elementary School | 5/20/2026 | Stairs to Basement | Textured Ceiling Paint | Confirmed | Current Damage |
| John Bartram High School | 5/21/2026 | Attic above Girl's Gym-Closet in Rm 211 | Pipe Insulation 2-6 inch | Confirmed | Current Damage |
| William L. Sayre High School | 5/21/2026 | Music Practice Room B/C | Plaster Ceiling | Confirmed | Current Damage |
| William L. Sayre High School | 5/21/2026 | Abandoned Visitors Locker Room Shower Area | Pipe fitting Insulation | Confirmed | Current Damage |
| Joseph Catharine Elementary School | 5/22/2026 | Teacher's Lounge | Pipe Fitting Insulation | Confirmed | Current Damage |
| Joseph Catharine Elementary School | 5/22/2026 | Pipe Shaft in Boy's Restroom next to Classroom 211 | Pipe Insulation >6 inches | Confirmed | Current Damage |
| Joseph Catharine Elementary School | 5/22/2026 | Pipe Shaft in Boy's Restroom next to Classroom 211 | Pipe Insulation 2-6 inch | Confirmed | Current Damage |

| Building Name | Earliest Date Damage Noted | On Site Room Name | Material | ACM Status | Category |
|---|---|---|---|---|---|
| Joseph Catharine Elementary School | 5/22/2026 | Hallway outside Classroom 201-205 | Pipe Insulation 2-6 inch | Confirmed | Current Damage |
| Joseph Catharine Elementary School | 5/22/2026 | Classroom 310 | Pipe Insulation 2-6 inch | Confirmed | Current Damage |
| Joseph Catharine Elementary School | 5/22/2026 | Hallway from Boiler Room to Emergency Generator Room | Pipe Fitting Insulation | Confirmed | Current Damage |
| Joseph Catharine Elementary School | 5/22/2026 | Hallway from Boiler Room to Emergency Generator Room | Pipe Insulation 2-6 inch | Confirmed | Current Damage |
| Joseph Catharine Elementary School | 5/22/2026 | Hallway from Gym to Cafeteria | Pipe Fitting Insulation | Confirmed | Current Damage |
| Joseph Catharine Elementary School | 5/22/2026 | Hallway from Gym to Cafeteria | Pipe Insulation 2-6 inch | Confirmed | Current Damage |
| A. Philip Randolph Career and Technical High School | 5/26/2026 | Boiler Room | Pipe Insulation 2-6 inch | Confirmed | Current Damage |
| Feltonville Intermediate | 5/26/2026 | Classroom 106 | Sheetrock Wall | Confirmed | Current Damage |
| Feltonville Intermediate | 5/26/2026 | Classroom 110 | Sheetrock Wall | Confirmed | Current Damage |
| William D. Kelley School | 5/28/2026 | Crawl Space Basement | Pipe Fitting Insulation | Confirmed | Current Damage |

| Building Name | Earliest Date Damage Noted | On Site Room Name | Material | ACM Status | Category |
|---|---|---|---|---|---|
| Catharine School Annex/Truancy Court | 6/1/2026 | Kindergarten Classroom 102 | Vapor Barrier | Confirmed | Current Damage |
| Martha Washington School | 6/2/2026 | Stairwell by Room 113 | Paint | Confirmed | Current Damage |
| James J. Sullivan Elementary School | 6/2/2026 | Custodial Storage Room near Girl's Restroom | Pipe Insulation 2-6 inch | Confirmed | Current Damage |
| James J. Sullivan Elementary School | 6/2/2026 | Boiler Room | Boiler Door Insulation | Confirmed | Current Damage |
| James J. Sullivan Elementary School | 6/2/2026 | Boiler Room | Boiler Rope | Confirmed | Current Damage |
| James J. Sullivan Elementary School | 6/2/2026 | Boiler Room | Hatch Door Insulation | Confirmed | Current Damage |
| D. Newlin Fell School | 6/3/2026 | Boiler Room | Pipe Fitting Insulation | Confirmed | Current Damage |
| D. Newlin Fell School | 6/3/2026 | Boiler Room | Pipe Insulation 2-6 inch | Confirmed | Current Damage |
| D. Newlin Fell School | 6/3/2026 | Kitchen Serving Line | Pipe Fitting Insulation | Confirmed | Current Damage |
| D. Newlin Fell School | 6/3/2026 | Kitchen Serving Line | Pipe Insulation 2-6 inch | Confirmed | Current Damage |
| D. Newlin Fell School | 6/3/2026 | PTA Lunchroom Storage Closet 2 | Plaster Wall | Confirmed | Current Damage |

| Building Name | Earliest Date Damage Noted | On Site Room Name | Material | ACM Status | Category |
|---|---|---|---|---|---|
| Universal Alcorn Charter School | 6/4/2026 | Small Crawl Space adjacent to Fan Room | Pipe Fitting Insulation | Confirmed | Current Damage |
| Universal Alcorn Charter School | 6/4/2026 | Large Crawl Space adjacent to Fan Room | Pipe Fitting Insulation | Confirmed | Current Damage |
| Penrose School | 6/8/2026 | Classroom 115 | Paint | Confirmed | Current Damage |
| Penrose School | 6/8/2026 | B-1A - Custodial Storage Room | Paint | Confirmed | Current Damage |
| Penrose School | 6/8/2026 | B-4 Physical Education - Weight lifting Room | Paint | Confirmed | Current Damage |
| Anna L. Lingelbach School | 6/8/2026 | Hallway Outside Classrooms 301-306 | Fireproofing | Confirmed | Current Damage |
| Vare-Washington School | 6/9/2026 | Pipe Chase by Ceiling in Utility Entrance/Pump Room | Pipe Fitting Insulation | Confirmed | Current Damage |
| Vare-Washington School | 6/9/2026 | Pipe Chase by Ceiling in Utility Entrance/Pump Room | Pipe Insulation 2-6 inch | Confirmed | Current Damage |
| Vare-Washington School | 6/9/2026 | Hallway from Classroom 100 to the Gym | Pipe Fitting Insulation | Confirmed | Current Damage |

| Building Name | Earliest Date Damage Noted | On Site Room Name | Material | ACM Status | Category |
|---|---|---|---|---|---|
| Vare-Washington School | 6/9/2026 | Hallway from Classroom 100 to the Gym | Pipe Insulation 2-6 inch | Confirmed | Current Damage |
| Vare-Washington School | 6/9/2026 | Hallway from Auditorium Crawl Space to Cafeteria | Pipe Fitting Insulation | Confirmed | Current Damage |
| Vare-Washington School | 6/9/2026 | Hallway from Auditorium Crawl Space to Cafeteria | Pipe Insulation 2-6 inch | Confirmed | Current Damage |
| John M. Patterson School | 6/10/2026 | Main Office | Pipe Insulation 2-6 inch | Confirmed | Current Damage |
| John M. Patterson School | 6/10/2026 | Boiler Room | Pipe Insulation >6 inches | Confirmed | Current Damage |
| John M. Patterson School | 6/10/2026 | Boiler Room Storage | Pipe Insulation 2-6 inch | Confirmed | Current Damage |
| John M. Patterson School | 6/10/2026 | Cafeteria Storage | Pipe Insulation 2-6 inch | Confirmed | Current Damage |
| Roxborough High School | 6/11/2026 | Auditorium Plenum | Pipe Insulation 2-6 inch | Confirmed | Current Damage |
| Roxborough High School | 6/11/2026 | Supply Plenum Hallway | Pipe Insulation 2-6 inch | Confirmed | Current Damage |
| Joseph Greenberg School | 6/11/2026 | Room 107A | Textured Plaster Ceiling | Confirmed | Current Damage |
| Joseph Greenberg School | 6/11/2026 | Hallway from Main Office to Room 100 | Textured Plaster Ceiling | Confirmed | Current Damage |

| Building Name | Earliest Date Damage Noted | On Site Room Name | Material | ACM Status | Category |
|---|---|---|---|---|---|
| Joseph Greenberg School | 6/11/2026 | Hallway from Lobby to Classroom 108 | Textured Plaster Ceiling | Confirmed | Current Damage |
| Abram S. Jenks Elementary School | 6/15/2026 | Classroom 102 | Pipe Insulation 2-6 inch | Confirmed | Current Damage |
| Abram S. Jenks Elementary School | 6/15/2026 | Library | Pipe Insulation 2-6 inch | Confirmed | Current Damage |
| Abram S. Jenks Elementary School | 6/15/2026 | Smaller Cafeteria - Room 15 (next to Boiler Room) | Pipe Insulation 2-6 inch | Confirmed | Current Damage |
| Jules E. Mastbaum Area Vocational Technical High School | 6/15/2026 | Auditorium Balcony Plenum | Pipe Insulation 2-6 inch | Assumed | Current Damage |
| Jules E. Mastbaum Area Vocational Technical High School | 6/15/2026 | Air Shaft 1 | Pipe Insulation 2-6 inch | Assumed | Current Damage |
| Jules E. Mastbaum Area Vocational Technical High School | 6/15/2026 | Air Shaft 2 | Pipe Insulation 2-6 inch | Assumed | Current Damage |
| John Hancock MS @ General J Harry LaBrum (6-8) | 4/8/2026 | 1st Floor Hallway from Classroom 107 to Stairwell (next to Classroom 103) | Paint | Confirmed | Pending Confirmation |

| Building Name | Earliest Date Damage Noted | On Site Room Name | Material | ACM Status | Category |
|---|---|---|---|---|---|
| John Hancock MS @ General J Harry LaBrum (6-8) | 4/8/2026 | 2nd Floor Hallway | Paint | Confirmed | Pending Confirmation |
| Potter-Thomas Promise Academy (K-8) | 4/13/2026 | Custodial Closet in Hallway near Locker Rooms | Paint | Confirmed | Pending Confirmation |
| Potter-Thomas Promise Academy (K-8) | 4/13/2026 | Classroom 101 Lobby Closet | Paint | Confirmed | Pending Confirmation |
| Potter-Thomas Promise Academy (K-8) | 4/13/2026 | Classroom 101 | Textured Ceiling Paint | Confirmed | Pending Confirmation |
| Potter-Thomas Promise Academy (K-8) | 4/13/2026 | Classroom 103 | Paint | Confirmed | Pending Confirmation |
| Potter-Thomas Promise Academy (K-8) | 4/13/2026 | Classroom 103 Restroom | Paint | Confirmed | Pending Confirmation |
| Potter-Thomas Promise Academy (K-8) | 4/13/2026 | Classroom 104 | Paint | Confirmed | Pending Confirmation |
| Potter-Thomas Promise Academy (K-8) | 4/13/2026 | Storage in Hallway 139A near Loading Dock | Paint | Confirmed | Pending Confirmation |
| Potter-Thomas Promise Academy (K-8) | 4/13/2026 | Classroom 105 | Paint | Confirmed | Pending Confirmation |

| Building Name | Earliest Date Damage Noted | On Site Room Name | Material | ACM Status | Category |
|---|---|---|---|---|---|
| Potter-Thomas Promise Academy (K-8) | 4/13/2026 | Former Boy's Locker Room/Storage | Paint | Confirmed | Pending Confirmation |
| Potter-Thomas Promise Academy (K-8) | 4/13/2026 | Hallway from Cleaning Assistant Office to Women's Restroom | Paint | Confirmed | Pending Confirmation |
| Potter-Thomas Promise Academy (K-8) | 4/13/2026 | Classroom 217 | Paint | Confirmed | Pending Confirmation |
| Bache-Martin School (Bache Building) | 4/17/2026 | Classroom 327 | Pipe Insulation 2-6 inch | Confirmed | Pending Confirmation |
| Bache-Martin School (Bache Building) | 4/17/2026 | Natural Gas Service Room | Pipe Insulation 2-6 inch | Confirmed | Pending Confirmation |
| Mastery Charter School Simon Gratz Campus | 4/20/2026 | Classroom 106 | Pipe Fitting Insulation | Confirmed | Pending Confirmation |
| Mastery Charter School Simon Gratz Campus | 4/20/2026 | Classroom 106 | Pipe Insulation 2-6 inch | Confirmed | Pending Confirmation |
| Mastery Charter School Simon Gratz Campus | 4/20/2026 | Classroom 330 | Pipe Fitting Insulation | Confirmed | Pending Confirmation |
| Mastery Charter School Simon Gratz Campus | 4/20/2026 | Pipe Shaft in Classroom 304 | Pipe Insulation 2-6 inch | Confirmed | Pending Confirmation |

| Building Name | Earliest Date Damage Noted | On Site Room Name | Material | ACM Status | Category |
|---|---|---|---|---|---|
| Mastery Charter School Simon Gratz Campus | 4/20/2026 | Classroom 325 | Pipe Insulation 2-6 inch | Confirmed | Pending Confirmation |
| Mastery Charter School Simon Gratz Campus | 4/20/2026 | Cleaner's Storage Room next to Office 323 | Pipe Insulation 2-6 inch | Confirmed | Pending Confirmation |
| Mastery Charter School Simon Gratz Campus | 4/20/2026 | Classroom 320 | Pipe Fitting Insulation | Confirmed | Pending Confirmation |
| Mastery Charter School Simon Gratz Campus | 4/20/2026 | Classroom 369 | Pipe Fitting Insulation | Confirmed | Pending Confirmation |
| Mastery Charter School Simon Gratz Campus | 4/20/2026 | Classroom 348 | Pipe Insulation 2-6 inch | Confirmed | Pending Confirmation |
| Mastery Charter School Simon Gratz Campus | 4/20/2026 | Stairwell 2 next to Boy's Restroom | Pipe Insulation 2-6 inch | Confirmed | Pending Confirmation |
| Mastery Charter School Simon Gratz Campus | 4/20/2026 | Fan Room 503X | Paint | Confirmed | Pending Confirmation |
| Mastery Charter School Simon Gratz Campus | 4/20/2026 | Work Room Inside Dark Room | Pipe Fitting Insulation | Confirmed | Pending Confirmation |
| Mastery Charter School Simon Gratz Campus | 4/20/2026 | Storage Room next to Cleaning Office | Pipe Insulation 2-6 inch | Confirmed | Pending Confirmation |

| Building Name | Earliest Date Damage Noted | On Site Room Name | Material | ACM Status | Category |
|---|---|---|---|---|---|
| Mastery Charter School Simon Gratz Campus | 4/20/2026 | Classroom 192 | Paint | Confirmed | Pending Confirmation |
| Mastery Charter School Simon Gratz Campus | 4/20/2026 | Middle School Main Office 196 | Paint | Confirmed | Pending Confirmation |
| Mastery Charter School Simon Gratz Campus | 4/20/2026 | Women's Locker Room & Restroom | Paint | Confirmed | Pending Confirmation |
| Mastery Charter School Simon Gratz Campus | 4/20/2026 | Kitchen | Paint | Confirmed | Pending Confirmation |
| Mastery Charter School Simon Gratz Campus | 4/20/2026 | Classroom 282 | Paint | Confirmed | Pending Confirmation |
| Mastery Charter School - Shoemaker Campus | 4/27/2026 | Pump Room off Boiler Room | Pipe Insulation 2-6 inch | Confirmed | Pending Confirmation |
| Gloria Casarez Elementary School | 4/30/2026 | Classroom 106 | Plaster Wall | Confirmed | Pending Confirmation |
| Gloria Casarez Elementary School | 4/30/2026 | Classroom 203 | Plaster Wall | Confirmed | Pending Confirmation |
| Edwin M. Stanton Elementary School | 5/1/2026 | B-4 Nurse's Suite-Office B-4B | Sheetrock/Joint Compound Wall | Confirmed | Pending Confirmation |
| Jules E. Mastbaum Area Vocational | 5/4/2026 | Office 104B | Pipe Insulation >6 inches | Confirmed | Pending Confirmation |

| Building Name | Earliest Date Damage Noted | On Site Room Name | Material | ACM Status | Category |
|---|---|---|---|---|---|
| Technical High School | | | | | |
| Jules E. Mastbaum Area Vocational Technical High School | 5/4/2026 | Auditorium Balcony Plenum | Pipe Insulation 2-6 inch | Confirmed | Pending Confirmation |
| Jules E. Mastbaum Area Vocational Technical High School | 5/4/2026 | Gym Office to the East | Pipe Fitting Insulation | Confirmed | Pending Confirmation |
| Jules E. Mastbaum Area Vocational Technical High School | 5/4/2026 | Gym Office to the West Restroom | Paint | Confirmed | Pending Confirmation |
| Jules E. Mastbaum Area Vocational Technical High School | 5/4/2026 | Hallway next to the Elevator leading Outside | Paint | Confirmed | Pending Confirmation |
| Jules E. Mastbaum Area Vocational Technical High School | 5/4/2026 | Stairwell #7 at Room 121 | Paint | Confirmed | Pending Confirmation |
| Jules E. Mastbaum Area Vocational Technical High School | 5/4/2026 | Stairwell #8 | Paint | Confirmed | Pending Confirmation |
| Jules E. Mastbaum Area Vocational | 5/4/2026 | Electrical Class Room 220 Storage | Paint | Confirmed | Pending Confirmation |

| Building Name | Earliest Date Damage Noted | On Site Room Name | Material | ACM Status | Category |
|---|---|---|---|---|---|
| Technical High School | | Closet nearest to the Entrance | | | |
| Jules E. Mastbaum Area Vocational Technical High School | 5/4/2026 | Gender Neutral Restroom Next to Classroom 222 | Paint | Confirmed | Pending Confirmation |
| Jules E. Mastbaum Area Vocational Technical High School | 5/4/2026 | Stairwell #8 Outside 224 | Paint | Confirmed | Pending Confirmation |
| Jules E. Mastbaum Area Vocational Technical High School | 5/4/2026 | Gender Neutral Faculty Restroom Next to Classroom 322 | Paint | Confirmed | Pending Confirmation |
| Jules E. Mastbaum Area Vocational Technical High School | 5/4/2026 | Hallway leading to Classroom 323 | Paint | Confirmed | Pending Confirmation |
| Jules E. Mastbaum Area Vocational Technical High School | 5/4/2026 | Stairwell #7 Outside 323 | Paint | Confirmed | Pending Confirmation |
| Jules E. Mastbaum Area Vocational Technical High School | 5/4/2026 | Classroom 426 Plumbing Shop | Pipe Fitting Insulation | Confirmed | Pending Confirmation |
| Jules E. Mastbaum Area Vocational | 5/4/2026 | 4th Floor Women's Faculty Restroom | Paint | Confirmed | Pending Confirmation |

| Building Name | Earliest Date Damage Noted | On Site Room Name | Material | ACM Status | Category |
|---|---|---|---|---|---|
| Technical High School | | | | | |
| Jules E. Mastbaum Area Vocational Technical High School | 5/4/2026 | Hallway running East to West alongside Rooms 426 and 421 | Paint | Confirmed | Pending Confirmation |
| Jules E. Mastbaum Area Vocational Technical High School | 5/4/2026 | Hallway leading to Classroom 423 | Paint | Confirmed | Pending Confirmation |
| Jules E. Mastbaum Area Vocational Technical High School | 5/4/2026 | Hallway leading to Classrooms 424 and 425 | Paint | Confirmed | Pending Confirmation |
| Jules E. Mastbaum Area Vocational Technical High School | 5/4/2026 | Stairwell #7 Outside 423 | Paint | Confirmed | Pending Confirmation |
| Jules E. Mastbaum Area Vocational Technical High School | 5/4/2026 | Stairwell #8 Outside 425 | Paint | Confirmed | Pending Confirmation |
| James R. Ludlow Annex | 5/4/2026 | Electrical Room 103 | Plaster Ceiling | Confirmed | Pending Confirmation |
| Allen M. Stearne School | 5/4/2026 | Girl's Restroom across from the Main Office | Paint | Confirmed | Pending Confirmation |

| Building Name | Earliest Date Damage Noted | On Site Room Name | Material | ACM Status | Category |
|---|---|---|---|---|---|
| Allen M. Stearne School | 5/4/2026 | Custodial Closet next to K-2 Resource Closet | Paint | Confirmed | Pending Confirmation |
| Allen M. Stearne School | 5/4/2026 | Hallway between Classrooms 209 and 211 | Paint | Confirmed | Pending Confirmation |
| Mastery Charter School Smedley Elementary | 5/4/2026 | Classroom 102 Restroom | Pipe Insulation 2-6 inch | Confirmed | Pending Confirmation |
| Mastery Charter School Smedley Elementary | 5/4/2026 | Classroom B5 | Pipe Insulation 2-6 inch | Confirmed | Pending Confirmation |
| Mastery Charter School Smedley Elementary | 5/4/2026 | HVAC Unit Room in Cafeteria | Pipe Fitting Insulation | Confirmed | Pending Confirmation |
| Childs at Barratt | 5/5/2026 | Kindergarten Classroom 001 | Paint | Confirmed | Pending Confirmation |
| Childs at Barratt | 5/5/2026 | Kindergarten Classroom 002 | Paint | Confirmed | Pending Confirmation |
| James R. Ludlow School | 5/5/2026 | Boy's Restroom Custodial Closet | Paint | Confirmed | Pending Confirmation |
| James R. Ludlow School | 5/5/2026 | Hallway from Cafeteria to Custodial Storage Room | Pipe Fitting Insulation | Confirmed | Pending Confirmation |
| Philadelphia Military Academy at Elverson | 5/7/2026 | Weight Room 106 Corner Former Restroom | Pipe Fitting Insulation | Confirmed | Pending Confirmation |

| Building Name | Earliest Date Damage Noted | On Site Room Name | Material | ACM Status | Category |
|---|---|---|---|---|---|
| Philadelphia Military Academy at Elverson | 5/7/2026 | Classroom 208 | Pipe Fitting Insulation | Confirmed | Pending Confirmation |
| Philadelphia Military Academy at Elverson | 5/7/2026 | Classroom 208 | Pipe Insulation 2-6 inch | Confirmed | Pending Confirmation |
| Philadelphia Military Academy at Elverson | 5/7/2026 | Classroom 214 | Pipe Fitting Insulation | Confirmed | Pending Confirmation |
| Widener Barn | 5/8/2026 | Front Room - Office | Paint | Confirmed | Pending Confirmation |
| James Rhoads School | 5/11/2026 | Gym/Cafeteria | Paint | Confirmed | Pending Confirmation |
| Mastery Charter School - Pickett Campus | 5/13/2026 | Pool | Pipe Fitting Insulation | Confirmed | Pending Confirmation |
| Thomas K. Finletter School | 5/14/2026 | Classroom 107 | Pipe Insulation 2-6 inch | Confirmed | Pending Confirmation |
| Julia R. Masterman School | 5/18/2026 | Boy's Locker Room at Stairwell #4 across from Room 402 | Paint | Confirmed | Pending Confirmation |
| Julia R. Masterman School | 5/18/2026 | Classroom 410 | Pipe Insulation 2-6 inch | Confirmed | Pending Confirmation |
| Julia R. Masterman School | 5/18/2026 | Electrical Room next to Building Engineer's Office | Pipe Fitting Insulation | Confirmed | Pending Confirmation |

| Building Name | Earliest Date Damage Noted | On Site Room Name | Material | ACM Status | Category |
|---|---|---|---|---|---|
| Julia R. Masterman School | 5/18/2026 | Classroom 015 | Pipe Insulation 2-6 inch | Confirmed | Pending Confirmation |
| James Logan School | 5/19/2026 | Classroom 205 Closet | Pipe Fitting Insulation | Confirmed | Pending Confirmation |
| James Logan School | 5/19/2026 | Boiler Room | Pipe Fitting Insulation | Confirmed | Pending Confirmation |
| James Logan School | 5/19/2026 | Boiler Room | Pipe Insulation 2-6 inch | Confirmed | Pending Confirmation |
| James Logan School | 5/19/2026 | Kitchen | Pipe Fitting Insulation | Confirmed | Pending Confirmation |
| James Logan School | 5/19/2026 | Classroom B1 | Pipe Fitting Insulation | Confirmed | Pending Confirmation |
| Laura H. Carnell Elementary School | 5/21/2026 | Nurse's Restroom | Paint | Confirmed | Pending Confirmation |
| Laura H. Carnell Elementary School | 5/21/2026 | Stairwell Adj Classroom 203 | Heat Shield Insulation | Confirmed | Pending Confirmation |
| Fox Chase School | 5/22/2026 | Hallway between Classrooms 109-110 | Paint | Confirmed | Pending Confirmation |
| Richard R. Wright School | 5/26/2026 | Stage in Cafetorium | Paint | Confirmed | Pending Confirmation |
| Richard R. Wright School | 5/26/2026 | Boy's Restroom in Gymnasium | Paint | Confirmed | Pending Confirmation |
| Richard R. Wright School | 5/26/2026 | Storage in Gym next to Staff Restroom | Paint | Confirmed | Pending Confirmation |

| Building Name | Earliest Date Damage Noted | On Site Room Name | Material | ACM Status | Category |
|---|---|---|---|---|---|
| Richard R. Wright School | 5/26/2026 | Speech Therapy Office | Paint | Confirmed | Pending Confirmation |
| Richard R. Wright School | 5/26/2026 | Classroom 201 | Paint | Confirmed | Pending Confirmation |
| Richard R. Wright School | 5/26/2026 | Girl's Restroom across from Classroom 212 | Paint | Confirmed | Pending Confirmation |
| Richard R. Wright School | 5/26/2026 | Classroom 213 | Paint | Confirmed | Pending Confirmation |
| Richard R. Wright School | 5/26/2026 | Classroom 213 Larger Closet | Paint | Confirmed | Pending Confirmation |
| Richard R. Wright School | 5/26/2026 | Classroom 214 - Larger Closet | Paint | Confirmed | Pending Confirmation |
| Richard R. Wright School | 5/26/2026 | Classroom 216 | Paint | Confirmed | Pending Confirmation |
| Richard R. Wright School | 5/26/2026 | Classroom 215 | Paint | Confirmed | Pending Confirmation |
| Richard R. Wright School | 5/26/2026 | Classroom 217 | Paint | Confirmed | Pending Confirmation |
| Richard R. Wright School | 5/26/2026 | Classroom 218 - Larger Closet | Paint | Confirmed | Pending Confirmation |
| Richard R. Wright School | 5/26/2026 | Classroom 218 - Smaller Closet | Paint | Confirmed | Pending Confirmation |
| Richard R. Wright School | 5/26/2026 | Classroom 218 | Paint | Confirmed | Pending Confirmation |

| Building Name | Earliest Date Damage Noted | On Site Room Name | Material | ACM Status | Category |
|---|---|---|---|---|---|
| Richard R. Wright School | 5/26/2026 | Classroom 224 | Paint | Confirmed | Pending Confirmation |
| Richard R. Wright School | 5/26/2026 | Girl's Restroom across from Classroom 224 | Paint | Confirmed | Pending Confirmation |
| Richard R. Wright School | 5/26/2026 | Classroom 224- Larger Closet | Paint | Confirmed | Pending Confirmation |
| Richard R. Wright School | 5/26/2026 | Office 225 | Paint | Confirmed | Pending Confirmation |
| Richard R. Wright School | 5/26/2026 | Large Closet in Office 225 | Paint | Confirmed | Pending Confirmation |
| Richard R. Wright School | 5/26/2026 | Stairwell next to Classrooms 218 and 220 | Paint | Confirmed | Pending Confirmation |
| Penrose Elementary School Annex | 6/9/2026 | B-2 Computer Lab Storage Closet (B-15 Electrical) | Pipe Insulation 2-6 inch | Confirmed | Pending Confirmation |

**Appendix 2**

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Pennell | 6340 Pennell - 1 - 1 - 101D - Boy's Restroom adjacent to Office 101 | Paint | Assumed | Newly Identified Component |
| Pennell | 6340 Pennell - 1 - 1 - 101C - Girl's Restroom adjacent to Office 101 | Paint | Assumed | Newly Identified Component |
| Roxborough | 6030 Roxborough - 2 - 3 - S320 - Stairwell in hallway near Elevator | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Hunter | 5335 Hunter - 1 - B - S 06 - Stairs to Building Services | Paint | Assumed | Newly Identified Component |
| Hunter | 5335 Hunter - 1 - 1 - 107 I - Counselor's Office Between Office #2/#3 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Previously Inaccessible Space |
| Hunter | 5335 Hunter - 1 - 1 - 113C - Right Music Practice Room | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Previously Inaccessible Space |
| Hunter | 5335 Hunter - 1 - 1 - H104 - Kitchen Hallway by Lockers | Thinset | Assumed | Newly Identified - Previously Inaccessible Space |
| Hunter | 5335 Hunter - 1 - 1 - 101BA - Classroom 101B Closet | Mastic | Assumed | Newly Identified - Previously Inaccessible Space |
| Hunter | 5335 Hunter - 1 - 1 - S15 - Stairwell to Boiler Room | Paint | Assumed | Newly Identified Component |
| Hunter | 5335 Hunter - 1 - 2 - 201G - Library Office Closet | Mastic | Assumed | Newly Identified - Previously Inaccessible Space |
| Hunter | 5335 Hunter - 1 - 2 - 201G - Library Office Closet | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Previously Inaccessible Space |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Hunter | 5335 Hunter - 1 - 1 - 107 D - Right Storage Closet Across from Principal's Office | Mastic | Assumed | Newly Identified - Previously Inaccessible Space |
| Hunter | 5335 Hunter - 1 - 1 - 101AB - Classroom 101A Closet | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Previously Inaccessible Space |
| Hunter | 5335 Hunter - 1 - 1 - 116E - Nurses Office Exam Room | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Previously Inaccessible Space |
| Hunter | 5335 Hunter - 1 - 1 - 104V - Vestibule between Cafeteria and Kitchen | Thinset | Assumed | Newly Identified - Previously Inaccessible Space |
| Hunter | 5335 Hunter - 1 - 1 - 104N - Staff Workroom adjacent to Kitchen | Mastic | Assumed | Newly Identified - Previously Inaccessible Space |
| Hunter | 5335 Hunter - 1 - 2 - 202C - Classroom 202 Storage Closet | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Previously Inaccessible Space |
| Hunter | 5335 Hunter - 1 - 1 - 116E - Nurses Office Exam Room | Mastic | Assumed | Newly Identified - Previously Inaccessible Space |
| Hunter | 5335 Hunter - 1 - 1 - 101CA - Classroom 101C Closet | Mastic | Assumed | Newly Identified - Previously Inaccessible Space |
| Hunter | 5335 Hunter - 1 - 1 - 102B - Classroom 102 Closet | Mastic | Assumed | Newly Identified - Previously Inaccessible Space |
| Hunter | 5335 Hunter - 1 - 3 - 315 - Computer Room 315 | Paint | Assumed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Hunter | 5335 Hunter - 1 - 2 - 206C - Classroom 206 Large Closet | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Previously Inaccessible Space |
| Hunter | 5335 Hunter - 1 - 1 - 107 C - Left Storage Across From Principal's Office | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Previously Inaccessible Space |
| Hunter | 5335 Hunter - 1 - 1 - 107 C - Left Storage Across From Principal's Office | Mastic | Assumed | Newly Identified - Previously Inaccessible Space |
| Hunter | 5335 Hunter - 1 - 1 - 107 AB - Principal's Office Restroom | Thinset | Assumed | Newly Identified - Previously Inaccessible Space |
| Hunter | 5335 Hunter - 1 - 1 - 104L - Mechanical Room in Kitchen Hallway by Lockers | Thinset | Assumed | Newly Identified - Previously Inaccessible Space |
| Hunter | 5335 Hunter - 1 - 1 - 101EA - Classroom 101E Closet | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Previously Inaccessible Space |
| Hunter | 5335 Hunter - 1 - 1 - 101EA - Classroom 101E Closet | Mastic | Assumed | Newly Identified - Previously Inaccessible Space |
| Hunter | 5335 Hunter - 1 - 1 - 104J - Kitchen Locker Room Restroom | Thinset | Assumed | Newly Identified - Previously Inaccessible Space |
| Hunter | 5335 Hunter - 1 - 1 - 116A - Nurse's Office Waiting Area Exam Room | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Previously Inaccessible Space |
| Hunter | 5335 Hunter - 1 - 1 - 116B - Nurses Office Storage Closet | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Previously Inaccessible Space |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Hunter | 5335 Hunter - 1 - 1 - 103J - Locker Room in Building Services | Mastic | Assumed | Newly Identified - Previously Inaccessible Space |
| Hunter | 5335 Hunter - 1 - 1 - 116D - Nurses Office | Mastic | Assumed | Newly Identified - Previously Inaccessible Space |
| Hunter | 5335 Hunter - 1 - 1 - 107 D - Right Storage Closet Across from Principal's Office | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Previously Inaccessible Space |
| Hunter | 5335 Hunter - 1 - 2 - 201HW - Hallway Behind Library Office | Mastic | Assumed | Newly Identified - Previously Inaccessible Space |
| Hunter | 5335 Hunter - 1 - 1 - 116D - Nurses Office | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Previously Inaccessible Space |
| Hunter | 5335 Hunter - 1 - 1 - 107 AC - Principal's Office Closet | Mastic | Assumed | Newly Identified - Previously Inaccessible Space |
| Hunter | 5335 Hunter - 1 - 1 - 101BA - Classroom 101B Closet | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Previously Inaccessible Space |
| Hunter | 5335 Hunter - 1 - 2 - 216 A - Electrical Closet across classroom 212 | Fire Stop | Assumed | Newly Identified - Previously Inaccessible Space |
| Hunter | 5335 Hunter - 1 - 2 - 207A - Classroom 207 Closet adjacent to Entrance | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Previously Inaccessible Space |
| Hunter | 5335 Hunter - 1 - 1 - 116A - Nurse's Office Waiting Area Exam Room | Mastic | Assumed | Newly Identified - Previously Inaccessible Space |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Hunter | 5335 Hunter - 1 - 1 - 104N - Staff Workroom adjacent to Kitchen | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Previously Inaccessible Space |
| Hunter | 5335 Hunter - 1 - 2 - 202C - Classroom 202 Storage Closet | Mastic | Assumed | Newly Identified - Previously Inaccessible Space |
| Hunter | 5335 Hunter - 1 - 1 - 113C - Right Music Practice Room | Mastic | Assumed | Newly Identified - Previously Inaccessible Space |
| Hunter | 5335 Hunter - 1 - B - S 05 - Stairs to Outdoors | Paint | Assumed | Newly Identified - Previously Inaccessible Space |
| Hunter | 5335 Hunter - 1 - 2 - 201HW - Hallway Behind Library Office | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Previously Inaccessible Space |
| Hunter | 5335 Hunter - 1 - 2 - 206C - Classroom 206 Large Closet | Mastic | Assumed | Newly Identified - Previously Inaccessible Space |
| Hunter | 5335 Hunter - 1 - 1 - 101CA - Classroom 101C Closet | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Previously Inaccessible Space |
| Hunter | 5335 Hunter - 1 - 1 - 104K - Custodial Closet In Kitchen Hallway by Lockers | Thinset | Assumed | Newly Identified - Previously Inaccessible Space |
| Hunter | 5335 Hunter - 1 - 3 - 315B - Classroom 315 Storage Closet | Fire Stop | Assumed | Newly Identified - Previously Inaccessible Space |
| Hunter | 5335 Hunter - 1 - 1 - 104I - Kitchen Locker Room | Thinset | Assumed | Newly Identified - Previously Inaccessible Space |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Hunter | 5335 Hunter - 1 - 1 - 107 AC - Principal's Office Closet | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Previously Inaccessible Space |
| Hunter | 5335 Hunter - 1 - 2 - 207A - Classroom 207 Closet adjacent to Entrance | Mastic | Assumed | Newly Identified - Previously Inaccessible Space |
| Hunter | 5335 Hunter - 1 - 1 - 103 A - Storage next to smart closet in Building Services | Thinset | Assumed | Newly Identified - Previously Inaccessible Space |
| Hunter | 5335 Hunter - 1 - 1 - 107 M - Closet Opposite Office # 1 | Mastic | Assumed | Newly Identified - Previously Inaccessible Space |
| Hunter | 5335 Hunter - 1 - 1 - 101AB - Classroom 101A Closet | Mastic | Assumed | Newly Identified - Previously Inaccessible Space |
| Hunter | 5335 Hunter - 1 - 2 - 206SC - Classroom 206 Small Closet | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Previously Inaccessible Space |
| Hunter | 5335 Hunter - 1 - 2 - 207B - Classroom 207 Storage Closet adjacent to Kitchenette | Mastic | Assumed | Newly Identified - Previously Inaccessible Space |
| Hunter | 5335 Hunter - 1 - 1 - 103J - Locker Room in Building Services | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Previously Inaccessible Space |
| Hunter | 5335 Hunter - 1 - 2 - 207B - Classroom 207 Storage Closet adjacent to Kitchenette | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Previously Inaccessible Space |
| Hunter | 5335 Hunter - 1 - 1 - 107 M - Closet Opposite Office # 1 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Previously Inaccessible Space |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Hunter | 5335 Hunter - 1 - 1 - 113B - Left Music Practice Room | Mastic | Assumed | Newly Identified - Previously Inaccessible Space |
| Hunter | 5335 Hunter - 1 - 1 - 107 I - Counselor's Office Between Office #2/#3 | Mastic | Assumed | Newly Identified - Previously Inaccessible Space |
| Hunter | 5335 Hunter - 1 - 1 - 116C - Restroom in Nurses Office Waiting Area | Thinset | Assumed | Newly Identified - Previously Inaccessible Space |
| Hunter | 5335 Hunter - 1 - 1 - 104M - Staff Restroom in Vestibule between Cafeteria and Kitchen | Thinset | Assumed | Newly Identified - Previously Inaccessible Space |
| Hunter | 5335 Hunter - 1 - 2 - 206SC - Classroom 206 Small Closet | Mastic | Assumed | Newly Identified - Previously Inaccessible Space |
| Hunter | 5335 Hunter - 1 - 1 - 104O - Kitchen Office Storage | Thinset | Assumed | Newly Identified - Previously Inaccessible Space |
| Hunter | 5335 Hunter - 1 - 1 - 116B - Nurses Office Storage Closet | Mastic | Assumed | Newly Identified - Previously Inaccessible Space |
| Hunter | 5335 Hunter - 1 - 1 - 102B - Classroom 102 Closet | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Previously Inaccessible Space |
| Hunter | 5335 Hunter - 1 - 1 - 113B - Left Music Practice Room | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Previously Inaccessible Space |
| Hunter | 5335 Hunter - 1 - 1 - 111 - Classroom 111 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Previously Inaccessible Space |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Hunter | 5335 Hunter - 1 - 2 - 208 B - Storage Room #1 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Previously Inaccessible Space |
| Hunter | 5335 Hunter - 1 - 1 - 101 A - Classroom 101A | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Hunter | 5335 Hunter - 1 - 2 - 215C - Kiln Room Within Classroom 215 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Previously Inaccessible Space |
| Hunter | 5335 Hunter - 1 - 3 - 306 - Classroom 306 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Previously Inaccessible Space |
| Hunter | 5335 Hunter - 1 - 1 - E - Elevator | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Previously Inaccessible Space |
| Hunter | 5335 Hunter - 1 - 1 - 102 - Classroom 102 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Previously Inaccessible Space |
| Hunter | 5335 Hunter - 1 - 1 - 101 E - Classroom 101E | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Hunter | 5335 Hunter - 1 - 2 - 201 - Library/Biblioteca | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Hunter | 5335 Hunter - 1 - 1 - 101 B - Classroom 101B | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Hunter | 5335 Hunter - 1 - 3 - 315B - Classroom 315 Storage Closet | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Hunter | 5335 Hunter - 1 - 1 - 115 A - Boy's Locker Room | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Hunter | 5335 Hunter - 1 - 3 - 305 - Classroom 305 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Hunter | 5335 Hunter - 1 - 3 - 304A - Classroom 304 Closet | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Hunter | 5335 Hunter - 1 - 1 - 101 C - Classroom 101C | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Hunter | 5335 Hunter - 1 - 2 - 201 - Library/Biblioteca | Paint | Assumed | Newly Identified Component |
| Hunter | 5335 Hunter - 1 - 1 - 115 - Gymnasium | Paint | Assumed | Newly Identified Component |
| Hunter | 5335 Hunter - 1 - 1 - S13 - Center Stairwell | Paint | Assumed | Newly Identified Component |
| Hunter | 5335 Hunter - 1 - 1 - 104 C - Cafeteria | Paint | Assumed | Newly Identified Component |
| Hunter | 5335 Hunter - 1 - B - S 05 - Stairs to Outdoors | Paint | Assumed | Newly Identified Component |
| Hunter | 5335 Hunter - 1 - 3 - 301 B - Electrical Closet | Fire Stop | Assumed | Newly Identified - Previously Inaccessible Space |
| Elkin | 5260 Elkin - 1 - 3 - EL3 - Elevator | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Elkin | 5260 Elkin - 1 - 2 - EL2 - Elevator | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Potter-Thomas | 5390 Potter-Thomas - 1 - 2 - 202A - Boy's Restroom near Art Room | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Potter-Thomas | 5390 Potter-Thomas - 1 - 1 - 163 - Computer Lab (Room 106) | Textured Ceiling Paint | Confirmed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Potter-Thomas | 5390 Potter-Thomas - 1 - 1 - 101A.1 - Classroom 101 Lobby Closet | Mastic | Assumed | Newly Identified - Previously Inaccessible Space |
| Potter-Thomas | 5390 Potter-Thomas - 1 - 2 - 216 - Classroom 216 | Glue Dots | Assumed | Newly Identified - Previously Concealed Component |
| Potter-Thomas | 5390 Potter-Thomas - 1 - 2 - 212A - Book Closet between Rooms 214 and 215 | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Potter-Thomas | 5390 Potter-Thomas - 1 - 1 - S11 - Stairwell 1 near Cleaning Assistant Office - 101G and Shelter 8 | Fire Stop | Assumed | Newly Identified Component |
| Potter-Thomas | 5390 Potter-Thomas - 1 - 1 - 7A - Former Boys Locker Room Closet | Paint | Confirmed | Newly Identified - Previously Inaccessible Space |
| Potter-Thomas | 5390 Potter-Thomas - 1 - 1 - 005A - Gym Office | Fire Stop | Assumed | Newly Identified Component |
| Potter-Thomas | 5390 Potter-Thomas - 1 - 1 - 102 - Classroom 102 | Textured Ceiling Paint | Confirmed | Newly Identified Component |
| Potter-Thomas | 5390 Potter-Thomas - 1 - 1 - 164 - DATA Office - "Community Room" | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Potter-Thomas | 5390 Potter-Thomas - 1 - 1 - 101A.1 - Classroom 101 Lobby Closet | Paint | Confirmed | Newly Identified - Previously Inaccessible Space |
| Potter-Thomas | 5390 Potter-Thomas - 1 - 1 - 101 - Classroom 101 | Expansion Seam Caulking | Confirmed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Potter-Thomas | 5390 Potter-Thomas - 1 - 2 - 214A - Storage between Classrooms 206 and 207 | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Potter-Thomas | 5390 Potter-Thomas - 1 - 2 - 214 - Classroom 214 | Fire Stop | Assumed | Newly Identified Component |
| Potter-Thomas | 5390 Potter-Thomas - 1 - 1 - 139 - Boiler Room | Fire Stop | Assumed | Newly Identified Component |
| Potter-Thomas | 5390 Potter-Thomas - 1 - 1 - 139C - Storage in Hallway 139A near Loading Dock | Pipe Fitting Insulation | Confirmed | Newly Identified Component |
| Potter-Thomas | 5390 Potter-Thomas - 1 - 1 - 101B - Classroom 101 Storage | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Potter-Thomas | 5390 Potter-Thomas - 1 - 1 - 163C - Boy's Restroom near Computer Lab | Fire Stop | Assumed | Newly Identified Component |
| Potter-Thomas | 5390 Potter-Thomas - 1 - 1 - 102B - Classroom 102 Restroom | Thinset | Assumed | Newly Identified Component |
| Potter-Thomas | 5390 Potter-Thomas - 1 - 1 - MEF - Main Entrance Foyer | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Potter-Thomas | 5390 Potter-Thomas - 1 - 2 - 220 - Classroom 220 | Sink Undercoat Mastic | Assumed | Newly Identified Component |
| Potter-Thomas | 5390 Potter-Thomas - 1 - 1 - H13 - Hallway behind Stage and from Classroom 105 to ESOL Area | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Potter-Thomas | 5390 Potter-Thomas - 1 - 1 - 147E - Stairwell to Kitchen | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Potter-Thomas | 5390 Potter-Thomas - 1 - 2 - 233 - Storage Room in IMC- Center of Back of Wall | Caulk | Assumed | Newly Identified Component |
| Potter-Thomas | 5390 Potter-Thomas - 1 - 2 - H212 - Hallway along Rooms 213 to 216 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Potter-Thomas | 5390 Potter-Thomas - 1 - 2 - 235B - Office 227 (Reading B) | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Potter-Thomas | 5390 Potter-Thomas - 1 - 1 - 170 - Assistant Principal Office next to Principal's Office | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Potter-Thomas | 5390 Potter-Thomas - 1 - 2 - 212 - Classroom 212 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Potter-Thomas | 5390 Potter-Thomas - 1 - 1 - 101A.1 - Classroom 101 Lobby Closet | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Potter-Thomas | 5390 Potter-Thomas - 1 - 2 - 212 - Classroom 212 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Potter-Thomas | 5390 Potter-Thomas - 1 - 1 - H17 - Hallway along Kitchen Area | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Potter-Thomas | 5390 Potter-Thomas - 1 - 1 - H15 - Hallway from Main Entrance to School (between Main Office and the STS Office) | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Potter-Thomas | 5390 Potter-Thomas - 1 - 1 - 180 - Nurse's Office | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Potter-Thomas | 5390 Potter-Thomas - 1 - 1 - H11 - Hallway from Cleaning Assistant Office to Women's Restroom | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Potter-Thomas | 5390 Potter-Thomas - 1 - 1 - 153 - Cafetorium Stage | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Potter-Thomas | 5390 Potter-Thomas - 1 - 2 - 235A - Guidance Counselor Office (Room 225) | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Potter-Thomas | 5390 Potter-Thomas - 1 - 1 - H14 - Hallway from Men's Restroom to ESOL Area | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Potter-Thomas | 5390 Potter-Thomas - 1 - 1 - 170 - Assistant Principal Office next to Principal's Office | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Potter-Thomas | 5390 Potter-Thomas - 1 - 2 - 233 - Storage Room in IMC- Center of Back of Wall | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Potter-Thomas | 5390 Potter-Thomas - 1 - 2 - H205 - Hallway to Artroom - A | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Potter-Thomas | 5390 Potter-Thomas - 1 - 2 - H29 - Hallway between Classrooms 224 and 217 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Potter-Thomas | 5390 Potter-Thomas - 1 - 2 - 233 - Storage Room in IMC- Center of Back of Wall | Glue Dots | Assumed | Newly Identified - Previously Concealed Component |
| Potter-Thomas | 5390 Potter-Thomas - 1 - 2 - 210 - Classroom 210 | Fire Stop | Assumed | Newly Identified Component |
| Potter-Thomas | 5390 Potter-Thomas - 1 - 2 - 222 - Classroom 222 | Sink Undercoat Mastic | Assumed | Newly Identified Component |
| Potter-Thomas | 5390 Potter-Thomas - 1 - 2 - 223 - Classroom 223 | Sink Undercoat Mastic | Assumed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Potter-Thomas | 5390 Potter-Thomas - 1 - 2 - 208 - Classroom 208 | Sink Undercoat Mastic | Assumed | Newly Identified Component |
| Welsh | 5420 Welsh - 1 - 3 - 312 - Classroom 312 Music Room | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Welsh | 5420 Welsh - 1 - 3 - 302 - Classroom 302 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Welsh | 5420 Welsh - 1 - 2 - 201 - Classroom 201 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Welsh | 5420 Welsh - 1 - 1 - 104A - Teacher's Lounge 104 Closet | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Welsh | 5420 Welsh - 1 - 2 - H27 - Hallway outside Classrooms 200 to 212 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Welsh | 5420 Welsh - 1 - 4 - 410 - Classroom 410 Computer Lab | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Welsh | 5420 Welsh - 1 - 3 - 301A - Classroom 301A | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Welsh | 5420 Welsh - 1 - 3 - 308 - Classroom 308 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Meade | 4570 Meade - 2 - 3 - H31 - Hallway between Classrooms 315 to 318 | Transite | Assumed | Newly Identified - Added as part of the lead-based paint inspection |
| Gideon | 4530 Gideon - 1 - 1 - 104-AS1 - Air Shaft in Classroom 104 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Added as part of the lead-based paint inspection |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Gideon | 4530 Gideon - 1 - 1 - 104-AS1 - Air Shaft in Classroom 104 | Pipe Insulation 2-6 inch | Confirmed | Newly Identified - Added as part of the lead-based paint inspection |
| Gideon | 4530 Gideon - 1 - 1 - 104-AS1 - Air Shaft in Classroom 104 | Pipe Fitting Insulation | Confirmed | Newly Identified - Added as part of the lead-based paint inspection |
| Cramp | 5470 Cramp - 1 - 1 - 105A.1 - Head Start Office Closet | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Cramp | 5470 Cramp - 1 - 1 - 105A.1 - Head Start Office Closet | Paint | Confirmed | Newly Identified Component |
| Meade | 4570 Meade - 2 - 2 - H213 - 2nd Floor Hallway near Classrooms 215 through 218 | Transite | Assumed | Newly Identified - Added as part of the lead-based paint inspection |
| Meade | 4570 Meade - 2 - 1 - H19 - Hallway next to Classrooms 115 through 118 | Transite | Assumed | Newly Identified - Added as part of the lead-based paint inspection |
| Meade | 4570 Meade - 2 - B - H06 - Basement Hallway between Classrooms 16 and 15 | Transite | Assumed | Newly Identified - Added as part of the lead-based paint inspection |
| Day ES | 6200 Day ES - 1 - 2 - 214C - Teachers Lounge Closet | Mastic | Assumed | Newly Identified - Previously Inaccessible Space |
| Day ES | 6200 Day ES - 1 - 2 - 207A - Office 207 Closet | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Day ES | 6200 Day ES - 1 - 2 - 214C - Teachers Lounge Closet | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Previously Inaccessible Space |
| Cramp | 5470 Cramp - 1 - 1 - 120A - Girls' Restroom Exit Vestibule | Paint | Confirmed | Newly Identified Component |
| Cramp | 5470 Cramp - 1 - 1 - 121A - Boys' Restroom Exit Vestibule | Paint | Confirmed | Newly Identified Component |
| Hancock | 8180 Hancock - 1 - 1 - 101A - Classroom 101 Closet | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Hancock | 8180 Hancock - 1 - 1 - 101A - Classroom 101 Closet | Mastic | Assumed | Newly Identified Component |
| Hancock | 8180 Hancock - 1 - 1 - 101A - Classroom 101 Closet | Fireproofing | Confirmed | Newly Identified Component |
| Hancock | 8180 Hancock - 1 - 1 - 102A - Classroom 102 Closet | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Hancock | 8180 Hancock - 1 - 1 - 102A - Classroom 102 Closet | Mastic | Assumed | Newly Identified Component |
| Hancock | 8180 Hancock - 1 - 1 - 102A - Classroom 102 Closet | Fireproofing | Confirmed | Newly Identified Component |
| Hancock | 8180 Hancock - 1 - 1 - 107A - Classroom 107 Closet | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Hancock | 8180 Hancock - 1 - 1 - 107A - Classroom 107 Closet | Mastic | Assumed | Newly Identified Component |
| Hancock | 8180 Hancock - 1 - 1 - 107A - Classroom 107 Closet | Fireproofing | Confirmed | Newly Identified Component |
| Hancock | 8180 Hancock - 1 - 1 - 108A - Classroom 108 Closet | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Hancock | 8180 Hancock - 1 - 1 - 108A - Classroom 108 Closet | Mastic | Assumed | Newly Identified Component |
| Hancock | 8180 Hancock - 1 - 1 - 108A - Classroom 108 Closet | Fireproofing | Confirmed | Newly Identified Component |
| Hancock | 8180 Hancock - 1 - 1 - 109A - Classroom 109 Closet | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Hancock | 8180 Hancock - 1 - 1 - 109A - Classroom 109 Closet | Mastic | Assumed | Newly Identified Component |
| Hancock | 8180 Hancock - 1 - 1 - 109A - Classroom 109 Closet | Fireproofing | Confirmed | Newly Identified Component |
| Hancock | 8180 Hancock - 1 - 1 - 110A - Classroom 110 Closet | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Hancock | 8180 Hancock - 1 - 1 - 110A - Classroom 110 Closet | Mastic | Assumed | Newly Identified Component |
| Hancock | 8180 Hancock - 1 - 1 - 110A - Classroom 110 Closet | Fireproofing | Confirmed | Newly Identified Component |
| Waring | 2490 Waring - 2 - 1 - 102C - Storage outside of Classroom 102 | Paint | Assumed | Newly Identified - Added as part of the lead-based paint inspection |
| Hancock | 8180 Hancock - 1 - 1 - 111A - Classroom 111 Closet | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Hancock | 8180 Hancock - 1 - 1 - 111A - Classroom 111 Closet | Mastic | Assumed | Newly Identified Component |
| Hancock | 8180 Hancock - 1 - 1 - 111A - Classroom 111 Closet | Fireproofing | Confirmed | Newly Identified Component |
| Conwell | 5230 Conwell - 1 - B - S02B - Storage under Stairwell C | Fire Doors | Assumed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Conwell | 5230 Conwell - 1 - B - 018B - Girl's Restroom across from Stairwell C | Thinset | Assumed | Newly Identified Component |
| Conwell | 5230 Conwell - 1 - 1 - 101 - Teacher's Lounge | Transite | Assumed | Newly Identified Component |
| Conwell | 5230 Conwell - 1 - B - S02 - Stairwell C | Paint | Confirmed | Newly Identified Component |
| Conwell | 5230 Conwell - 1 - B - 008B - Pump Room adjacent to Exit 5A | Paint | Confirmed | Newly Identified Component |
| Conwell | 5230 Conwell - 1 - B - 001B - Fan Room | Paint | Assumed | Newly Identified Component |
| Conwell | 5230 Conwell - 1 - B - 021B - Storage Closet within Stairwell B | Electrical Wire Wrap | Assumed | Newly Identified Component |
| Conwell | 5230 Conwell - 1 - B - 018B - Girl's Restroom across from Stairwell C | Thinset | Assumed | Newly Identified Component |
| Conwell | 5230 Conwell - 1 - B - 009B - Kitchen | Paint | Confirmed | Newly Identified Component |
| Conwell | 5230 Conwell - 1 - 1 - 108B-PC - Boy's Restroom Pipe Chase | Vapor Barrier | Assumed | Newly Identified Component |
| Conwell | 5230 Conwell - 1 - B - 019B/013B - Cafetorium | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Conwell | 5230 Conwell - 1 - 3 - 308 PS-1 - Pipe Shaft Next To Hydration Station Next To Classroom 307 | Vapor Barrier | Assumed | Newly Identified Component |
| Conwell | 5230 Conwell - 1 - 2 - 208 PS - Pipe Shaft Next To Classroom 208 | Vapor Barrier | Assumed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Conwell | 5230 Conwell - 1 - 3 - 310 - Copy Room 305A | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Conwell | 5230 Conwell - 1 - 1 - 111A - Main Office Closet | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Conwell | 5230 Conwell - 1 - 1 - 113 PS-1 - Pipe Shaft Next To Hydration Station Outside Of IMC | Vapor Barrier | Assumed | Newly Identified Component |
| Conwell | 5230 Conwell - 1 - B - 019B/013B - Cafetorium | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Conwell | 5230 Conwell - 1 - B - 019B/013B - Cafetorium | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Conwell | 5230 Conwell - 1 - 2 - 209 - Classroom 209 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Conwell | 5230 Conwell - 1 - B - 002B - Boiler Room | Paint | Assumed | Newly Identified Component |
| Conwell | 5230 Conwell - 1 - 1 - 108 PS - Pipe Shaft Outside Of Classroom 108 | Vapor Barrier | Assumed | Newly Identified Component |
| Conwell | 5230 Conwell - 1 - 2 - 204 PS - Pipe Shaft Between Classroom 204 And 203 | Vapor Barrier | Assumed | Newly Identified Component |
| Washington HS | 8030 Washington HS - 1 - 2 - 2B_220 - Classroom 220 | Pipe Fitting Insulation | Confirmed | Newly Identified - Previously Inaccessible Space |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Washington HS | 8030 Washington HS - 1 - 3 - 3B_313PC - Pipe Chase Womens Restroom | Pipe Fitting Insulation | Confirmed | Newly Identified Component |
| Washington HS | 8030 Washington HS - 1 - GD - GDD_18 - Storage in Classroom 16 | Transite | Assumed | Newly Identified Component |
| Washington HS | 8030 Washington HS - 1 - 3 - 3B333 PC1 - Pipe Chase On Left Outside Of Vice Principal's Office | Pipe Fitting Insulation | Confirmed | Newly Identified Component |
| Washington HS | 8030 Washington HS - 1 - 2 - 2B_220 - Classroom 220 | Glue Dots | Confirmed | Newly Identified - Previously Inaccessible Space |
| Washington HS | 8030 Washington HS - 1 - 2 - 2B_220 - Classroom 220 | Expansion Seam Caulking | Confirmed | Newly Identified - Previously Inaccessible Space |
| Washington HS | 8030 Washington HS - 1 - GD - GDD_36 - Sprinkler Room | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Washington HS | 8030 Washington HS - 1 - GD - GDD_36 - Sprinkler Room | Pipe Fitting Insulation | Confirmed | Newly Identified Component |
| Washington HS | 8030 Washington HS - 1 - 2 - 2B_209 - Room S2-1 book closet | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Washington HS | 8030 Washington HS - 1 - 3 - 3B_H318 - Hallway from Classroom 332-339 | Pipe Fitting Insulation | Confirmed | Newly Identified Component |
| Washington HS | 8030 Washington HS - 1 - 2 - 2B_220 - Classroom 220 | Transite | Assumed | Newly Identified - Previously Inaccessible Space |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Washington HS | 8030 Washington HS - 1 - 3 - 3B_324A - Mini Connector Hallway between Classroom 324 and326 | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Washington HS | 8030 Washington HS - 1 - GD - GDC_17A - Classroom 17 Storage Room | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Washington HS | 8030 Washington HS - 1 - 3 - 3B_340PC - Pipe Chase Girls Restroom | Pipe Fitting Insulation | Confirmed | Newly Identified Component |
| Washington HS | 8030 Washington HS - 1 - 2 - 2B_220 - Classroom 220 | Mastic | Assumed | Newly Identified - Previously Inaccessible Space |
| Washington HS | 8030 Washington HS - 1 - 1 - 1D_144 - Room 144 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Washington HS | 8030 Washington HS - 1 - 1 - 1B_161 - Mail Room | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Washington HS | 8030 Washington HS - 1 - 2 - 2B_220 - Classroom 220 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Previously Inaccessible Space |
| Mifflin | 6320 Mifflin - 1 - B - S01B - Stairwell A | Thinset | Assumed | Newly Identified Component |
| Mifflin | 6320 Mifflin - 1 - B - S01C - Exit Stairwell behind Stairwell A | Thinset | Assumed | Newly Identified Component |
| Mifflin | 6320 Mifflin - 1 - B - S01C - Exit Stairwell behind Stairwell A | Thinset | Assumed | Newly Identified Component |
| Mifflin | 6320 Mifflin - 2 - 2 - 215C - Art Room 215 Closet Left Of Door | Mastic | Assumed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Mifflin | 6320 Mifflin - 1 - AT - A3 - Auditorium Attic | Vapor Barrier | Confirmed | Newly Identified Component |
| Mifflin | 6320 Mifflin - 1 - 2 - 213C - Closet In IMC Reading Room | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Mifflin | 6320 Mifflin - 2 - 2 - 215C - Art Room 215 Closet Left Of Door | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Conwell Annex | 5231 Conwell Annex - 1 - 2 - 202 - Main Classroom Storage Room | Sink Undercoat Mastic | Assumed | Newly Identified Component |
| LaBrum | 8320 LaBrum - 1 - EXT - Ext - Exterior | Caulk | Assumed | Newly Identified Component |
| McMichael | 1360 McMichael - 1 - 1 - WR - Women's Restroom in Hallway next to Room 102 | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| McMichael | 1360 McMichael - 1 - 3 - H317 - Hallway at Classrooms 318-326 | Fire Stop | Assumed | Newly Identified Component |
| McMichael | 1360 McMichael - 1 - 3 - H317 - Hallway at Classrooms 318-326 | Transite | Assumed | Newly Identified Component |
| McMichael | 1360 McMichael - 1 - B - 001B - Boiler Room | Caulk | Assumed | Newly Identified Component |
| McMichael | 1360 McMichael - 1 - 2 - 230 - Gym | Transite | Assumed | Newly Identified Component |
| McMichael | 1360 McMichael - 1 - 1 - 115A - Room 121A in the Former Library | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| McMichael | 1360 McMichael - 1 - B - H001 - Basement Hallway And Gas Meter Area | Paint | Confirmed | Newly Identified Component |
| McMichael | 1360 McMichael - 1 - 3 - 304/306 - Science Classrooms 304 & 306 | Transite | Assumed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| McMichael | 1360 McMichael - 1 - 1 - 100A - Girl's Restroom at Cafeteria | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| McMichael | 1360 McMichael - 1 - 1 - 115E - Former Library Side Closest To The Women's Restroom | Pipe Fitting Insulation | Confirmed | Newly Identified - Previously Concealed Component |
| McMichael | 1360 McMichael - 1 - 2 - 205A - Server Room 205A | Electrical Wire Wrap | Assumed | Newly Identified Component |
| McMichael | 1360 McMichael - 1 - 1 - 115D - Storage Room 101A across from Girl's Restroom | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| McMichael | 1360 McMichael - 1 - 1 - 115C - Custodial Storage across from Cafeteria | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| McMichael | 1360 McMichael - 1 - 1 - 109F - Office inside Classroom 109 | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| McMichael | 1360 McMichael - 1 - 2 - 227A - Principal's Office | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| McMichael | 1360 McMichael - 1 - 1 - 118 - Girl's Dressing Room behind Cafeteria | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| McMichael | 1360 McMichael - 1 - 1 - S11 - Stairwell C | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| McMichael | 1360 McMichael - 1 - 3 - H315 - Hallway at Classroom 310-316 | Transite | Confirmed | Newly Identified Component |
| McMichael | 1360 McMichael - 1 - 1 - 114B - Transformer room inside 114A | Electrical Wire Wrap | Assumed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| McMichael | 1360 McMichael - 1 - 1 - S13 - Stairwell F by Office 104 | Pipe Fitting Insulation | Confirmed | Newly Identified Component |
| McMichael | 1360 McMichael - 1 - 2 - H29 - Hallway at Classroom 210-216 | Transite | Assumed | Newly Identified Component |
| McMichael | 1360 McMichael - 1 - 1 - 118A - Custodial Closet next to Girl's Dressing Room | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| McMichael | 1360 McMichael - 1 - 3 - S34 - Stairwell E by Classroom 302 | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| McMichael | 1360 McMichael - 1 - 1 - ELE - Elevator | Mastic | Assumed | Newly Identified Component |
| McMichael | 1360 McMichael - 1 - 3 - S35 - Stairwell D by Classroom 300 | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| McMichael | 1360 McMichael - 1 - 1 - H16 - Hallway behind Cafeteria | Transite | Assumed | Newly Identified Component |
| McMichael | 1360 McMichael - 1 - B - 002B - Generator Room Boiler Room | Electrical Wire Wrap | Assumed | Newly Identified Component |
| McMichael | 1360 McMichael - 1 - 1 - H16-B - Second Hallway behind Cafeteria | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| McMichael | 1360 McMichael - 1 - 1 - 112 - Classroom 112 | Carpet Glue | Assumed | Newly Identified - Previously Concealed Component |
| McMichael | 1360 McMichael - 1 - 2 - S29 - Auditorium Stage | Mastic | Assumed | Newly Identified Component |
| McMichael | 1360 McMichael - 1 - 1 - S16 - Stairwell B by Classroom 114 | Pipe Fitting Insulation | Confirmed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| McMichael | 1360 McMichael - 1 - B - 004C - Building Engineers Office Restroom | Paint | Confirmed | Newly Identified Component |
| McMichael | 1360 McMichael - 1 - B - H001 - Basement Hallway And Gas Meter Area | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| McMichael | 1360 McMichael - 1 - 3 - 305A - Storage Room next to Classroom 305 | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| McMichael | 1360 McMichael - 1 - 1 - S15 - Stairwell D behind Cafeteria | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| McMichael | 1360 McMichael - 1 - 1 - H16 - Hallway behind Cafeteria | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| McMichael | 1360 McMichael - 1 - 1 - S12 - Stairwell A by Classroom 110 | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| McMichael | 1360 McMichael - 1 - 2 - 219A - Storage Room across from Classroom 222 | Transite | Assumed | Newly Identified Component |
| McMichael | 1360 McMichael - 1 - 1 - S14 - Stairwell E by Boy's Restroom | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| McMichael | 1360 McMichael - 1 - 1 - MR - Men's Restroom in Hallway next to Room 102 | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| McMichael | 1360 McMichael - 1 - 2 - 229 - Auditorium | Pipe Fitting Insulation | Confirmed | Newly Identified Component |
| McMichael | 1360 McMichael - 1 - 1 - 109A - Storage Room 115A across from Room 114 | Expansion Seam Caulking | Confirmed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| McMichael | 1360 McMichael - 1 - 1 - 114B - Transformer room inside 114A | Fire Doors | Assumed | Newly Identified Component |
| McMichael | 1360 McMichael - 1 - 1 - 115 - Former Library 121 | Transite | Confirmed | Newly Identified Component |
| McMichael | 1360 McMichael - 1 - 2 - 220 - Classroom 220 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| McMichael | 1360 McMichael - 1 - 2 - H211 - Hallway at Classrooms 218-226 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| McMichael | 1360 McMichael - 1 - 3 - 327 - Boy's Restroom in Middle Hallway | Mastic | Assumed | Newly Identified Component |
| McMichael | 1360 McMichael - 1 - 3 - 320 - Classroom 320 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| McMichael | 1360 McMichael - 1 - 2 - H211 - Hallway at Classrooms 218-226 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| McMichael | 1360 McMichael - 1 - 2 - S29 - Auditorium Stage | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| McMichael | 1360 McMichael - 1 - 3 - 312 - Classroom 312 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| McMichael | 1360 McMichael - 1 - 2 - H27 - Hallway at Main Office | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| McMichael | 1360 McMichael - 1 - 3 - 316 - Classroom 316 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| McMichael | 1360 McMichael - 1 - 2 - 228B - Speech Therapy Office in Main Office | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| McMichael | 1360 McMichael - 1 - 2 - 219C - Boy's Restroom in Middle Hallway | Mastic | Assumed | Newly Identified Component |
| McMichael | 1360 McMichael - 1 - 2 - 229 - Auditorium | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| McMichael | 1360 McMichael - 1 - 1 - ELE - Elevator | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| McMichael | 1360 McMichael - 1 - 1 - 115A - Room 121A in the Former Library | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified - Previously Concealed Component |
| McMichael | 1360 McMichael - 1 - 2 - 202 - Classroom 202 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| McMichael | 1360 McMichael - 1 - 2 - H212 - Main Lobby | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| McMichael | 1360 McMichael - 1 - 3 - H316 - Hallway at Classrooms 300-308 | Transite | Assumed | Newly Identified Component |
| McMichael | 1360 McMichael - 1 - 1 - 109A - Storage Room 115A across from Room 114 | Electrical Wire Wrap | Assumed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| McMichael | 1360 McMichael - 1 - 2 - H210 - Hallway at Classrooms 200-208 | Transite | Assumed | Newly Identified Component |
| McMichael | 1360 McMichael - 1 - 1 - H15 - Hallway outside Former Library 121 | Transite | Assumed | Newly Identified Component |
| McMichael | 1360 McMichael - 1 - 2 - H27 - Hallway at Main Office | Electrical Wire Wrap | Assumed | Newly Identified Component |
| McMichael | 1360 McMichael - 1 - 3 - H313 - Hallway Between Stairwells C & D | Transite | Assumed | Newly Identified Component |
| McMichael | 1360 McMichael - 1 - 2 - 219A - Storage Room across from Classroom 222 | Electrical Wire Wrap | Assumed | Newly Identified Component |
| McMichael | 1360 McMichael - 1 - 3 - S31 - Stairwell C by Classroom 326 | Fire Stop | Assumed | Newly Identified Component |
| McMichael | 1360 McMichael - 1 - 3 - H314 - Middle Hallway at Restrooms | Transite | Assumed | Newly Identified Component |
| McMichael | 1360 McMichael - 1 - 3 - H315 - Hallway at Classroom 310-316 | Transite | Assumed | Newly Identified Component |
| Olney Annex (Triumphant Faith Ministries) | 7403 Olney Annex (Triumphant Faith Ministries) - 1 - 1 - LOBBY - Front Entrance Lobby | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Gideon | 4530 Gideon - 1 - 2 - 213 - Climate Control Manager Office Room 213 | ACM Unit Ventilator | Assumed | Newly Identified Component |
| Cramp | 5470 Cramp - 1 - 1 - 105F - Community School Coordinator Room 13C Closet | Paint | Confirmed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
| --- | --- | --- | --- | --- |
| Cramp | 5470 Cramp - 1 - 1 - 102AA - Office 102A Closet | Paint | Confirmed | Newly Identified Component |
| Cramp | 5470 Cramp - 1 - 1 - 105F - Community School Coordinator Room 13C Closet | Mastic | Assumed | Newly Identified Component |
| Cramp | 5470 Cramp - 1 - 2 - 215 - Teacher's Lounge 215 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Cramp | 5470 Cramp - 1 - 2 - 215C - Teacher's Lounge 215 Custodial Closet | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Cramp | 5470 Cramp - 1 - 1 - 105F - Community School Coordinator Room 13C Closet | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| LaBrum | 8320 LaBrum - 1 - 1 - 102 - Classroom 102 | Glazing | Confirmed | Newly Identified Component |
| LaBrum | 8320 LaBrum - 1 - 1 - 105 - Classroom 105 | Glazing | Confirmed | Newly Identified Component |
| LaBrum | 8320 LaBrum - 1 - 2 - 206 - Classroom 206 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| LaBrum | 8320 LaBrum - 1 - 1 - 102B - Classroom 102 Storage | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| LaBrum | 8320 LaBrum - 1 - 1 - 110B - Assistant Principal's Office in Main Office | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Dobbins | 4060 Dobbins - 1 - 5 - 533D - Electrical Closet Across from the Storage Room in Classroom 500 | Electrical Wire Wrap | Confirmed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Dobbins | 4060 Dobbins - 1 - 3 - 303B - Classroom 317 Back Corner Closet | Mastic | Assumed | Newly Identified Component |
| Dobbins | 4060 Dobbins - 1 - B - 030D - Former Mechanical Room by Storage Room 005D in Weight Room | Mastic | Assumed | Newly Identified Component |
| Dobbins | 4060 Dobbins - 1 - 8 - 801AA - Vestibule Entrance to Classroom 801 | Thinset | Assumed | Newly Identified Component |
| Dobbins | 4060 Dobbins - 1 - B - 027B - Electrical Closet across from Boy's Locker Room 008 | Electrical Wire Wrap | Assumed | Newly Identified Component |
| Dobbins | 4060 Dobbins - 1 - 6 - 619A - 626 Book Closet | Mastic | Assumed | Newly Identified - Newly Installed Component |
| Dobbins | 4060 Dobbins - 1 - 7 - 720 - Boy's Restroom Across From Classroom 713 | Pipe Insulation 2-6 inch | Confirmed | Newly Identified Component |
| Dobbins | 4060 Dobbins - 1 - 7 - 714 - Small Classroom 714 | Paint | Assumed | Newly Identified Component |
| Dobbins | 4060 Dobbins - 1 - 5 - 533D - Electrical Closet Across from the Storage Room in Classroom 500 | Transite | Assumed | Newly Identified Component |
| Dobbins | 4060 Dobbins - 1 - 6 - 619A - 626 Book Closet | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Dobbins | 4060 Dobbins - 1 - 3 - 303B - Classroom 317 Back Corner Closet | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Leeds | 6100 Leeds - 1 - G - 7B - Office of Computer Lab Room 6 | Sink Undercoat Mastic | Assumed | Newly Identified Component |
| Leeds | 6100 Leeds - 1 - 2 - 220 - Classroom 232 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Leeds | 6100 Leeds - 1 - 1 - 137B - Stage | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Leeds | 6100 Leeds - 1 - 1 - 109 - Classroom 110 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Leeds | 6100 Leeds - 1 - G - 10D - Closet in Office 8 closest to Hallway | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Leeds | 6100 Leeds - 1 - 1 - 106 - Counselor's Suite 105 Foyer | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Leeds | 6100 Leeds - 1 - 2 - 220 - Classroom 232 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Leeds | 6100 Leeds - 1 - 1 - H11 - Hallway from Counselors Suite 105 to Classroom 112 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Leeds | 6100 Leeds - 1 - 2 - 211 - Classroom 219 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Leeds | 6100 Leeds - 1 - 1 - 124.1 - Classroom 133 Closet | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Leeds | 6100 Leeds - 1 - 1 - H12 - Hallway in front of Classrooms 104-Music Technology Room 102 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Leeds | 6100 Leeds - 1 - 1 - 145A - Mens Restroom in Staff Lounge across Classroom 117 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Leeds | 6100 Leeds - 1 - 1 - 116 - Classroom 122 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Leeds | 6100 Leeds - 1 - 1 - 130AA - Storage Closet 1-D across from Girls Restroom | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Leeds | 6100 Leeds - 1 - 1 - 120A - Classroom 126 Closet | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Leeds | 6100 Leeds - 1 - G - 033G - Music Storage Room 4 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Leeds | 6100 Leeds - 1 - 2 - 207A - Classroom 212 Closet | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Leeds | 6100 Leeds - 1 - 2 - 205C - Classroom 206 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Leeds | 6100 Leeds - 1 - 2 - 215 - Classroom 226 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Leeds | 6100 Leeds - 1 - 1 - 107B - Nurse's Office #2 across from Nurses Suite Entrance door | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Leeds | 6100 Leeds - 1 - 2 - 223E - Girls Gym 233 Storage Closet 234B | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Leeds | 6100 Leeds - 1 - 2 - 210A - Classroom 222 Closet | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Leeds | 6100 Leeds - 1 - G - 033A - Small Hallway next to Music Classroom 1 that leads to exit door to exterior | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Leeds | 6100 Leeds - 1 - 1 - 112 - Office 113 across from Main Office | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Leeds | 6100 Leeds - 1 - G - 008A - Conference Room Behind Mail/IT Room | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Leeds | 6100 Leeds - 1 - 2 - 215 - Classroom 226 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Leeds | 6100 Leeds - 1 - G - 8C - Room 7 Storage in Middle of Room | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Leeds | 6100 Leeds - 1 - G - 8B - Office within Room 7 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Leeds | 6100 Leeds - 1 - G - 033C - Music Room 2 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Leeds | 6100 Leeds - 1 - 1 - 108 - Classroom 108 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Leeds | 6100 Leeds - 1 - 1 - 103 - Music Technology Room 102 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Leeds | 6100 Leeds - 1 - 2 - 223A - Gym Teacher's Office 234A | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Leeds | 6100 Leeds - 1 - G - 8D - Room 7 Storage along window wall | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Leeds | 6100 Leeds - 1 - G - 21 - Custodial Storage across from Women's Lounge in BE Area | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Leeds | 6100 Leeds - 1 - G - 008AB - Conference Room Behind Mail/IT Room Closet Second Closest to Window | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Leeds | 6100 Leeds - 1 - G - 8 - Room 7 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Girard | 2320 Girard - 1 - 2 - 206 - Classroom 206 | ACM Unit Ventilator | Assumed | Newly Identified Component |
| Girard | 2320 Girard - 1 - 1 - 103B - Left side Closet in Classroom 103 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Girard | 2320 Girard - 1 - 1 - 103A - Right side Closet in Classroom 103 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Girard | 2320 Girard - 1 - 1 - 103C - Center closet in Classroom 103 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Bryant | 1230 Bryant - 1 - 1 - 110E - Girl's Restroom in Small Hallway next to Nurse's Office | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Bryant | 1230 Bryant - 2 - 1 - 114-1 - Cafetorium | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Lawton | 7330 Lawton - 1 - 2 - 205 - Classroom 205 | Partition Room Dividers | Assumed | Newly Identified Component |
| Lawton | 7330 Lawton - 1 - 2 - 204 - Classroom 204 | Partition Room Dividers | Assumed | Newly Identified Component |
| Lawton | 7330 Lawton - 1 - 2 - 202 - Classroom 202 | Partition Room Dividers | Assumed | Newly Identified Component |
| Lawton | 7330 Lawton - 1 - 2 - 201 - Classroom 201 | Partition Room Dividers | Assumed | Newly Identified Component |
| Morris | 2390 Morris - 1 - 1 - 105 - Nurse's Office | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Morris | 2390 Morris - 1 - 1 - 107 - Main Office | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Olney HS | 7020 Olney HS - 3 - 1 - 124E - Athletic Director Office Shower | Thinset | Assumed | Newly Identified Component |
| Olney HS | 7020 Olney HS - 3 - 1 - 124E - Athletic Director Office Shower | Thinset | Assumed | Newly Identified Component |
| Olney HS | 7020 Olney HS - 1 - 4 - 421 - Classroom 447 | Thinset | Assumed | Newly Identified - Previously Concealed Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Olney HS | 7020 Olney HS - 1 - B - 010B - Women's Restroom near Classroom 635 | Transite | Assumed | Newly Identified Component |
| Olney HS | 7020 Olney HS - 1 - B - 001F - Excel Suite - Office next to 001E | Pipe Fitting Insulation | Confirmed | Newly Identified Component |
| Olney HS | 7020 Olney HS - 3 - 1 - 124A-2 - Athletic Director Office Closet Right | Paint | Confirmed | Newly Identified Component |
| Olney HS | 7020 Olney HS - 3 - 1 - 124D - Athletic Director Office Restroom | Paint | Confirmed | Newly Identified Component |
| Olney HS | 7020 Olney HS - 1 - 3 - 305C - Nurse's Office next to Classroom 311 | Pipe Insulation >6 inches | Confirmed | Newly Identified Component |
| Olney HS | 7020 Olney HS - 1 - B - 12.1 - Sub Basement | Pipe Fitting Insulation | Confirmed | Newly Identified Component |
| Olney HS | 7020 Olney HS - 1 - 1 - 104B - Girl's Restroom across from Classroom 119 | Transite | Assumed | Newly Identified Component |
| Olney HS | 7020 Olney HS - 1 - B - 12.1 - Sub Basement | Pipe Insulation 2-6 inch | Confirmed | Newly Identified Component |
| Olney HS | 7020 Olney HS - 3 - 1 - 124A-2 - Athletic Director Office Closet Right | Mastic | Assumed | Newly Identified Component |
| Olney HS | 7020 Olney HS - 1 - 4 - 424 - Computer Room 435 | Thinset | Assumed | Newly Identified - Previously Concealed Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Olney HS | 7020 Olney HS - 3 - 1 - 124A-2 - Athletic Director Office Closet Right | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Olney HS | 7020 Olney HS - 1 - 4 - 404 - Classroom 416 | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Olney HS | 7020 Olney HS - 3 - 1 - 122-1 - Classroom 155 | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Olney HS | 7020 Olney HS - 3 - 1 - 121-1 - Classroom 153 | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Olney HS | 7020 Olney HS - 3 - 1 - H122.3 - Baseball Practice Room (former Lobby) | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Olney HS | 7020 Olney HS - 1 - B - H018-2 - Hallway to Library Restroom | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Olney HS | 7020 Olney HS - 3 - 1 - 121C - Music Practice Room E | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Olney HS | 7020 Olney HS - 1 - B - H018-2 - Hallway to Library Restroom | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Olney HS | 7020 Olney HS - 3 - 1 - 124C - Athletic Director's Office Storage Area | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Olney HS | 7020 Olney HS - 1 - B - 018E - Library - Storage Room 649 | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Olney HS | 7020 Olney HS - 1 - 4 - 415A-1 - Server Room 456 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Olney HS | 7020 Olney HS - 1 - B - 018G - Library - Storage Room 602 | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Olney HS | 7020 Olney HS - 1 - 4 - 403 - Classroom 418 | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Olney HS | 7020 Olney HS - 3 - 1 - 123C - Gym Teacher's Office | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Olney HS | 7020 Olney HS - 1 - B - 001A - Daycare Restroom 629 | Transite | Assumed | Newly Identified Component |
| Dunbar | 5250 Dunbar - 1 - B - 7 - Boiler Room | Fire Stop | Assumed | Newly Identified Component |
| Dunbar | 5250 Dunbar - 1 - 3 - 310B - Teacher's Lounge | Fire Stop | Assumed | Newly Identified Component |
| Dunbar | 5250 Dunbar - 1 - 2 - 205C - Health Room | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Dunbar | 5250 Dunbar - 1 - B - 8 - Building Engineer's Office | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Dunbar | 5250 Dunbar - 1 - 1 - 108B - Classroom 108 Closet | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Dunbar | 5250 Dunbar - 1 - 2 - 205C - Health Room | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Parkway NW | 6460 Parkway NW - 1 - 2 - 222A - Classroom 222 Closet on Wall 4 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Previously Inaccessible Space |
| Parkway NW | 6460 Parkway NW - 1 - 2 - 222A - Classroom 222 Closet on Wall 4 | Mastic | Assumed | Newly Identified - Previously Inaccessible Space |
| Parkway NW | 6460 Parkway NW - 1 - 2 - 221A - Classroom 221/223 Closet by Entrance (221 Side) | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Previously Inaccessible Space |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Parkway NW | 6460 Parkway NW - 1 - 2 - 221A - Classroom 221/223 Closet by Entrance (221 Side) | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Previously Inaccessible Space |
| Hancock | 8180 Hancock - 1 - 2 - 206A - Classroom 206 Closet | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Hancock | 8180 Hancock - 1 - 2 - 206A - Classroom 206 Closet | Mastic | Assumed | Newly Identified Component |
| Hancock | 8180 Hancock - 1 - 2 - 206A - Classroom 206 Closet | Fireproofing | Confirmed | Newly Identified Component |
| Hancock | 8180 Hancock - 1 - 2 - 207A - Classroom 207 Closet | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Hancock | 8180 Hancock - 1 - 2 - 207A - Classroom 207 Closet | Mastic | Assumed | Newly Identified Component |
| Hancock | 8180 Hancock - 1 - 2 - 207A - Classroom 207 Closet | Fireproofing | Confirmed | Newly Identified Component |
| Decatur | 8420 Decatur - 1 - 1 - 106-FAR-2 - Auditorium FAR-2 | Pipe Fitting Insulation | Confirmed | Newly Identified Component |
| Decatur | 8420 Decatur - 1 - 1 - 104 - Classroom 104 | ACM Unit Ventilator | Assumed | Newly Identified Component |
| Decatur | 8420 Decatur - 1 - 1 - 104 - Classroom 104 | Transite | Assumed | Newly Identified Component |
| Decatur | 8420 Decatur - 1 - 1 - 107 - Classroom 107 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Decatur | 8420 Decatur - 1 - G - 18 - "Girl's Dressing" Room in Gym | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Decatur | 8420 Decatur - 2 - 1 - 001A-2 - Hallway from Stairwell near Building Engineer's Office to IMC/Library | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Add B. Anderson | 1460 Add B. Anderson - 1 - 2 - 210 - Classroom 210 | ACM Unit Ventilator | Assumed | Newly Identified Component |
| Add B. Anderson | 1460 Add B. Anderson - 1 - 1 - S16 - Stairwell C | ACM Unit Ventilator | Assumed | Newly Identified Component |
| Girard | 2320 Girard - 1 - 3 - 307/309 - Classroom 307/309 | Transite | Assumed | Newly Identified Component |
| Girard | 2320 Girard - 1 - 2 - 206 - Classroom 206 | Transite | Assumed | Newly Identified Component |
| Girard | 2320 Girard - 1 - 1 - 103 - Classroom 103 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Girard | 2320 Girard - 1 - 2 - 214A - IT MDF Room inside Storage Room next to Elevator | Paint | Assumed | Newly Identified - Newly Installed Component |
| Hancock | 8180 Hancock - 1 - 2 - 208A - Classroom 208 Closet | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Hancock | 8180 Hancock - 1 - 2 - 209A - Classroom 209 Closet | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Hancock | 8180 Hancock - 1 - 2 - 210B - Classroom 210 Closet | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Hancock | 8180 Hancock - 1 - 2 - 211A - Classroom 211 Closet | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Hancock | 8180 Hancock - 1 - 2 - 212A - Classroom 212 Closet | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Hancock | 8180 Hancock - 1 - 2 - 213A - Classroom 213 Closet | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Hancock | 8180 Hancock - 1 - 2 - 214A - Classroom 214 Closet | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Hancock | 8180 Hancock - 1 - 2 - 208A - Classroom 208 Closet | Mastic | Assumed | Newly Identified Component |
| Hancock | 8180 Hancock - 1 - 2 - 209A - Classroom 209 Closet | Mastic | Assumed | Newly Identified Component |
| Hancock | 8180 Hancock - 1 - 2 - 210B - Classroom 210 Closet | Mastic | Assumed | Newly Identified Component |
| Hancock | 8180 Hancock - 1 - 2 - 211A - Classroom 211 Closet | Mastic | Assumed | Newly Identified Component |
| Hancock | 8180 Hancock - 1 - 2 - 212A - Classroom 212 Closet | Mastic | Assumed | Newly Identified Component |
| Hancock | 8180 Hancock - 1 - 2 - 213A - Classroom 213 Closet | Mastic | Assumed | Newly Identified Component |
| Hancock | 8180 Hancock - 1 - 2 - 214A - Classroom 214 Closet | Mastic | Assumed | Newly Identified Component |
| Hancock | 8180 Hancock - 1 - 2 - 208A - Classroom 208 Closet | Fireproofing | Confirmed | Newly Identified Component |
| Hancock | 8180 Hancock - 1 - 2 - 209A - Classroom 209 Closet | Fireproofing | Confirmed | Newly Identified Component |
| Hancock | 8180 Hancock - 1 - 2 - 210B - Classroom 210 Closet | Fireproofing | Confirmed | Newly Identified Component |
| Hancock | 8180 Hancock - 1 - 2 - 211A - Classroom 211 Closet | Fireproofing | Confirmed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Hancock | 8180 Hancock - 1 - 2 - 212A - Classroom 212 Closet | Fireproofing | Confirmed | Newly Identified Component |
| Hancock | 8180 Hancock - 1 - 2 - 213A - Classroom 213 Closet | Fireproofing | Confirmed | Newly Identified Component |
| Hancock | 8180 Hancock - 1 - 2 - 214A - Classroom 214 Closet | Fireproofing | Confirmed | Newly Identified Component |
| Overbrook HS | 4020 Overbrook HS - 1 - 2 - 214H - Storage Room Behind Storage Room In Stairwell across from IMC | Pipe Insulation 2-6 inch | Confirmed | Newly Identified - Previously Inaccessible Space |
| Overbrook HS | 4020 Overbrook HS - 1 - B - 001C-1 - Storage Room between Classrooms 10 & 11 | Electrical Wire Wrap | Assumed | Newly Identified Component |
| Overbrook HS | 4020 Overbrook HS - 1 - B - 003B - Former Daycare Hallway outside Infants, Restroom, & Kitchen | Electrical Wire Wrap | Assumed | Newly Identified Component |
| Overbrook HS | 4020 Overbrook HS - 1 - 1 - 113 - Blower Room 3-Fan Room near Large Cafeteria | Transite | Assumed | Newly Identified Component |
| Overbrook HS | 4020 Overbrook HS - 1 - B - 015E - Electrical Room | Electrical Wire Wrap | Assumed | Newly Identified Component |
| Overbrook HS | 4020 Overbrook HS - 1 - B - 022A-1 - Storage Room Adjacent To Restroom In Stairwell C | Pipe Fitting Insulation | Confirmed | Newly Identified - Previously Inaccessible Space |
| Overbrook HS | 4020 Overbrook HS - 1 - 3 - 300A PC - Pipe Chase in Boy's Restroom across from Nurse's Office | Pipe Fitting Insulation | Confirmed | Newly Identified - Previously Inaccessible Space |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Overbrook HS | 4020 Overbrook HS - 1 - 1 - 113-AP - Air Plenum Under Fan Room/Blower Room 3 | Pipe Fitting Insulation | Confirmed | Newly Identified - Previously Inaccessible Space |
| Overbrook HS | 4020 Overbrook HS - 1 - SB - 1 - Former Large Auto Shop | Electrical Wire Wrap | Assumed | Newly Identified Component |
| Overbrook HS | 4020 Overbrook HS - 1 - B - 017C - Freight Elevator Mechanical Room off Hallway outside Boiler Room | Pipe Insulation 2-6 inch | Confirmed | Newly Identified - Previously Inaccessible Space |
| Overbrook HS | 4020 Overbrook HS - 1 - 4 - 404B - Mechanical Room inside Office 404 | Transite | Assumed | Newly Identified Component |
| Overbrook HS | 4020 Overbrook HS - 1 - 5 - 500 - Classroom 500 | Vermiculite | Assumed | Newly Identified Component |
| Overbrook HS | 4020 Overbrook HS - 1 - 5 - 532 - 5th Floor Fan Room | Transite | Confirmed | Newly Identified Component |
| Overbrook HS | 4020 Overbrook HS - 1 - B - 017C - Freight Elevator Mechanical Room off Hallway outside Boiler Room | Pipe Fitting Insulation | Confirmed | Newly Identified - Previously Inaccessible Space |
| Overbrook HS | 4020 Overbrook HS - 1 - B - 003B - Former Daycare Hallway outside Infants, Restroom, & Kitchen | Pipe Fitting Insulation | Confirmed | Newly Identified Component |
| Overbrook HS | 4020 Overbrook HS - 2 - B - 006B-PC - Boys Locker Room Shower Closet Pipe Chase | Pipe Fitting Insulation | Confirmed | Newly Identified - Previously Inaccessible Space |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Overbrook HS | 4020 Overbrook HS - 1 - B - PC-002A-2 - Pipe Chase In Storage Room Behind Storage Room Adjacent To Restroom In Stairwell C | Pipe Fitting Insulation | Confirmed | Newly Identified - Previously Inaccessible Space |
| Overbrook HS | 4020 Overbrook HS - 1 - 2 - 204E - Office 204, Storage Room, 5th Room from Left | Pipe Insulation 2-6 inch | Confirmed | Newly Identified - Previously Concealed Component |
| Overbrook HS | 4020 Overbrook HS - 1 - 4 - H41 - Hallway Outside Classrooms 419-421 | Electrical Wire Wrap | Assumed | Newly Identified Component |
| Overbrook HS | 4020 Overbrook HS - 1 - 5 - 517A - Prep Room between Classrooms 512 and 514 | Transite | Confirmed | Newly Identified Component |
| Overbrook HS | 4020 Overbrook HS - 1 - B - 017E-PC - Stairwell From Kitchen To Hallway Outside Of Boiler Room Pipe Chase | Plaster Floor | Assumed | Newly Identified - Previously Inaccessible Space |
| Overbrook HS | 4020 Overbrook HS - 1 - 2 - 214H - Storage Room Behind Storage Room In Stairwell across from IMC | Electrical Wire Wrap | Assumed | Newly Identified - Previously Inaccessible Space |
| Overbrook HS | 4020 Overbrook HS - 1 - B - 015E - Electrical Room | Transite | Confirmed | Newly Identified Component |
| Overbrook HS | 4020 Overbrook HS - 1 - 2 - 214G - Storage Room In Stairwell across from IMC | Electrical Wire Wrap | Assumed | Newly Identified - Previously Inaccessible Space |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Overbrook HS | 4020 Overbrook HS - 1 - B - 017E-PC - Stairwell From Kitchen To Hallway Outside Of Boiler Room Pipe Chase | Pipe Fitting Insulation | Confirmed | Newly Identified - Previously Inaccessible Space |
| Overbrook HS | 4020 Overbrook HS - 1 - B - 012G - Closet Between ROTC Area And Stairwell D | Pipe Fitting Insulation | Confirmed | Newly Identified Component |
| Overbrook HS | 4020 Overbrook HS - 1 - B - 022A-2 - Storage Room Behind Storage Room Adjacent To The Bathroom In Stairwell C | Pipe Fitting Insulation | Confirmed | Newly Identified - Previously Inaccessible Space |
| Overbrook HS | 4020 Overbrook HS - 1 - B - H04 - Hallway From Electrical Room To Auditorium Plenum | Electrical Wire Wrap | Assumed | Newly Identified Component |
| Vare-Washington ES | 2730 Vare-Washington ES - 1 - 1 - 114 - Principal's Office | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Vare-Washington ES | 2730 Vare-Washington ES - 1 - 3 - 314A - Faculty Room 314 Restroom | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Vare-Washington ES | 2730 Vare-Washington ES - 1 - 2 - 208B - Copy Room 209 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Baldi | 8160 Baldi - 1 - LL - B14 - Blue Office Suite File and Locker Room | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Baldi | 8160 Baldi - 1 - UL - A200 - Room 200 Special Education Liason Office | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Baldi | 8160 Baldi - 1 - UL - 214 - Classroom 214 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Baldi | 8160 Baldi - 1 - ML - B103 - Classroom B-103 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Baldi | 8160 Baldi - 1 - LL - O5 - Classroom O-5 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Baldi | 8160 Baldi - 1 - ML - O105 - Classroom O-105 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Baldi | 8160 Baldi - 1 - ML - O103 - Classroom O-103 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Baldi | 8160 Baldi - 1 - ML - G103 - Classroom G-103 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Baldi | 8160 Baldi - 1 - ML - G105 - Classroom G-105 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Baldi | 8160 Baldi - 1 - LL - O5 - Classroom O-5 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Baldi | 8160 Baldi - 1 - UL - C201 - Foreign Language Lab next to IMC/Library Room 215 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Baldi | 8160 Baldi - 1 - LL - Y14 - Yellow Office Suite File and Locker Room | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Baldi | 8160 Baldi - 1 - LL - Y15 - Room Y-15 in Yellow Office Suite - Counselor's Office on Right Side | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Baldi | 8160 Baldi - 1 - UL - A201 - Room 201 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Baldi | 8160 Baldi - 1 - UL - C208 - Room 203 Dean of Students Office | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Baldi | 8160 Baldi - 1 - LL - O13 - Classroom O-6 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Baldi | 8160 Baldi - 1 - ML - C124 - Art Lab C-D Office | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Baldi | 8160 Baldi - 1 - ML - Y103 - Classroom Y-103 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Baldi | 8160 Baldi - 1 - ML - B102 - Classroom B-102 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Baldi | 8160 Baldi - 1 - ML - B105 - Classroom B-105 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Baldi | 8160 Baldi - 1 - ML - O104 - Classroom O-104 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Baldi | 8160 Baldi - 1 - ML - A114 - Hallway between Instrument Music Practice Rooms | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Baldi | 8160 Baldi - 1 - LL - B14 - Blue Office Suite File and Locker Room | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Baldi | 8160 Baldi - 1 - LL - O1 - Classroom O-1 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Baldi | 8160 Baldi - 1 - LL - B4 - Classroom B-4 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Baldi | 8160 Baldi - 1 - ML - O101 - Classroom O-101 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Baldi | 8160 Baldi - 1 - LL - O2 - Classroom O-2 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Baldi | 8160 Baldi - 1 - ML - C126 - Art Lab A-B Office | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Baldi | 8160 Baldi - 1 - ML - A110 - Music Room - 2 Office | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Baldi | 8160 Baldi - 1 - LL - O14 - Classroom O-7 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Baldi | 8160 Baldi - 1 - ML - B104 - Classroom B-104 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Baldi | 8160 Baldi - 1 - UL - A240 - Classroom 211 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Baldi | 8160 Baldi - 1 - ML - H158 - Orange Cafeteria | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Baldi | 8160 Baldi - 1 - LL - Y11 - Book Storage Room Y-11 across from Classroom Y-3 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Baldi | 8160 Baldi - 1 - UL - A213 - Main Office Mail Room | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Baldi | 8160 Baldi - 1 - ML - C130 - Art Lab A-B Storage Room and Kiln Room | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Baldi | 8160 Baldi - 1 - LL - G1 - Classroom G-1 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Baldi | 8160 Baldi - 1 - LL - H1 - Lower Lecture Hall | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Baldi | 8160 Baldi - 1 - UL - A200 - Room 200 Special Education Liason Office | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Baldi | 8160 Baldi - 1 - UL - A202 - Classroom 202 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Baldi | 8160 Baldi - 1 - LL - O3 - Classroom O-3 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Baldi | 8160 Baldi - 1 - LL - G2 - Classroom G-2 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Baldi | 8160 Baldi - 1 - LL - O4 - Classroom O-4 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Baldi | 8160 Baldi - 1 - LL - G11 - Classroom G-6 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Pollock | 8410 Pollock - 3 - G - 019M-A - Classroom 19 Closet | Mastic | Assumed | Newly Identified - Previously Inaccessible Space |
| Pollock | 8410 Pollock - 3 - G - 019M-A - Classroom 19 Closet | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Previously Inaccessible Space |
| Add B. Anderson | 1460 Add B. Anderson - 1 - 2 - 204 - Classroom 204 | Transite | Assumed | Newly Identified Component |
| Add B. Anderson | 1460 Add B. Anderson - 1 - 2 - 210 - Classroom 210 | Transite | Assumed | Newly Identified Component |
| Add B. Anderson | 1460 Add B. Anderson - 1 - 1 - S16 - Stairwell C | Transite | Assumed | Newly Identified Component |
| Marshall, J | 7360 Marshall, J - 1 - 3 - S33A - Fire Tower Vestibule | Paint | Assumed | Newly Identified Component |
| Northeast | 8020 Northeast - 6 - G - S01 - Ground Floor Stairwell J | Paint | Assumed | Newly Identified - Added as part of the lead-based paint inspection |
| Washington HS | 8030 Washington HS - 2 - 1 - 1E_510S - Storage F5-1 | Paint | Confirmed | Newly Identified Component |
| Washington HS | 8030 Washington HS - 2 - 1 - 1E_504R - Roof Access Vestibule across from Classroom 503 | Paint | Confirmed | Newly Identified Component |
| Washington HS | 8030 Washington HS - 2 - 1 - 1E_504R - Roof Access Vestibule across from Classroom 503 | Fire Doors | Assumed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Sayre | 1100 Sayre - 1 - B - 009B - Fan Room across from Boy's Locker Room | Caulk | Confirmed | Newly Identified Component |
| Sayre | 1100 Sayre - 1 - B - 010B - Fan Room across from Girl's Locker Room | Caulk | Confirmed | Newly Identified Component |
| School Police | 2551 School Police - 1 - 1 - 100 - Security Office | Floor Tile VAT 18" x 18" | Assumed | Newly Identified Component |
| School Police | 2551 School Police - 1 - 1 - 105 - Men's Locker Room Rear | Floor Tile VAT 18" x 18" | Assumed | Newly Identified Component |
| Sayre | 1100 Sayre - 1 - B - 026 - Old Fan Room connected to Large Open Maintenance Storage Area | Caulk | Confirmed | Newly Identified Component |
| Day ES | 6200 Day ES - 1 - 1 - 101B - Classroom 101 Medium Closet | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified - Added as part of the lead-based paint inspection |
| Day ES | 6200 Day ES - 1 - 1 - 107A - Classroom 107A Small Closet | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified - Added as part of the lead-based paint inspection |
| Day ES | 6200 Day ES - 1 - 1 - 107B - Classroom 107B Medium Closet | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified - Added as part of the lead-based paint inspection |
| Jenks, John | 6270 Jenks, John - 1 - 3 - H31-PS3 - Pipe Shaft Outside Room 319 | Pipe Insulation >6 inches | Assumed | Newly Identified Component |
| Jenks, John | 6270 Jenks, John - 1 - 1 - H11 PS2 - Pipe Shaft Outside Main Office | Pipe Insulation >6 inches | Confirmed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Jenks, John | 6270 Jenks, John - 2 - 1 - 119 - Library | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Day ES | 6200 Day ES - 1 - 1 - 102A - Classroom 102 Small closet | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified - Added as part of the lead-based paint inspection |
| Day ES | 6200 Day ES - 1 - 1 - 102B - Classroom 102 Medium Closet | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified - Added as part of the lead-based paint inspection |
| Bodine | 5150 Bodine - 1 - B - 004 - Kitchen Storage Room | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Meade | 4570 Meade - 2 - B - 17-2 - Office across from Room 16 | Transite | Assumed | Newly Identified Component |
| Meade | 4570 Meade - 2 - 2 - 216 - Classroom 216 | Transite | Assumed | Newly Identified Component |
| Meade | 4570 Meade - 2 - 1 - 118 - Classroom 118 | Transite | Assumed | Newly Identified Component |
| Meade | 4570 Meade - 2 - B - 16 - Office Area in Room 16 | Transite | Assumed | Newly Identified Component |
| Meade | 4570 Meade - 2 - 1 - H19 - Hallway next to Classrooms 115 through 118 | Transite | Assumed | Newly Identified Component |
| Meade | 4570 Meade - 2 - 2 - H213 - 2nd Floor Hallway near Classrooms 215 through 218 | Transite | Assumed | Newly Identified Component |
| Meade | 4570 Meade - 2 - B - 15 - Classroom 15 | Transite | Assumed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Meade | 4570 Meade - 2 - 2 - 215 - Room 215/Staff Lounge across from Classroom 218 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Day ES | 6200 Day ES - 1 - 1 - 106A - Classroom 106 Small closet | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified - Added as part of the lead-based paint inspection |
| Day ES | 6200 Day ES - 1 - 1 - 106B - Classroom 106 medium closet | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified - Added as part of the lead-based paint inspection |
| Day ES | 6200 Day ES - 1 - 1 - 103A - Classroom 103 small closet | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified - Added as part of the lead-based paint inspection |
| Day ES | 6200 Day ES - 1 - 1 - 103B - Classroom 103 Medium Closet | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified - Added as part of the lead-based paint inspection |
| Lincoln Pool & Field House | 8012 Lincoln Pool & Field House - FH1 - 1 - 49 - Soccer Locker Room | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Lincoln Pool & Field House | 8012 Lincoln Pool & Field House - FH1 - 1 - 50 - Soccer Locker Room Restroom | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Lincoln Pool & Field House | 8012 Lincoln Pool & Field House - FH1 - 1 - 04 - Football Locker Room Restroom next to Shower Area | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Lincoln Pool & Field House | 8012 Lincoln Pool & Field House - FH1 - 1 - 40 - Baseball Locker Room Shower Area | Expansion Seam Caulking | Confirmed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Lincoln Pool & Field House | 8012 Lincoln Pool & Field House - FH1 - 1 - 51 - Soccer Locker Room Shower Area | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Lincoln Pool & Field House | 8012 Lincoln Pool & Field House - FH1 - 1 - 52 - Baseball Coach's Office | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Lincoln Pool & Field House | 8012 Lincoln Pool & Field House - FH1 - 1 - 15 - Drying Area between Shower Area and Middle (Visiting Team's) Locker Room | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Lincoln Pool & Field House | 8012 Lincoln Pool & Field House - FH1 - 1 - 17 - Middle (Visiting Team's) Locker Room Shower Area | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Day ES | 6200 Day ES - 1 - 1 - 105B - Classroom 105 Medium Closet | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified - Added as part of the lead-based paint inspection |
| Longstreth | 1350 Longstreth - 1 - 1 - 106A - Educational Storage 106A in Art Room 106 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Longstreth | 1350 Longstreth - 1 - 1 - 110 - Nurse's Suite Waiting Area | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Spruance LSH | 8351 Spruance LSH - 1 - 1 - 11B - Classroom 11 Restroom | Fire Stop | Assumed | Newly Identified Component |
| Spruance LSH | 8351 Spruance LSH - 1 - 1 - 7B - Classroom 7 Restroom | Fire Stop | Assumed | Newly Identified Component |
| Spruance LSH | 8351 Spruance LSH - 1 - 1 - 4B - Classroom 4 Restroom | Fire Stop | Assumed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Spruance LSH | 8351 Spruance LSH - 1 - 1 - 8B - Classroom 8 Restroom | Fire Stop | Assumed | Newly Identified Component |
| Spruance LSH | 8351 Spruance LSH - 1 - 1 - 3B - Classroom 3 Restroom | Fire Stop | Assumed | Newly Identified Component |
| Day ES | 6200 Day ES - 1 - 1 - 108A - Classroom 108 Small Closet | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified - Added as part of the lead-based paint inspection |
| Day ES | 6200 Day ES - 1 - 1 - 108B - Classroom 108 Medium Closet | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified - Added as part of the lead-based paint inspection |
| Overbrook Ed Center | 4480 Overbrook Ed Center - 1 - 1 - 105 - Male and Female Restroom | Thinset | Assumed | Newly Identified Component |
| Overbrook Ed Center | 4480 Overbrook Ed Center - 1 - 1 - 105 - Male and Female Restroom | Thinset | Assumed | Newly Identified Component |
| Overbrook Ed Center | 4480 Overbrook Ed Center - 2 - 1 - H01 - Hallway between Room 5 and Room 6 | Glue Dots | Assumed | Newly Identified Component |
| Overbrook Ed Center | 4480 Overbrook Ed Center - 2 - 3 - H03 - Hallway Between Classroom 34 and Classroom 31 | Glue Dots | Assumed | Newly Identified Component |
| Overbrook Ed Center | 4480 Overbrook Ed Center - 2 - B - SW02 - Stairwell adjacent to Cafeteria | Mastic | Assumed | Newly Identified Component |
| Overbrook Ed Center | 4480 Overbrook Ed Center - 1 - 3 - H300 - Hallway- Classroom 301 to IMC | Fire Doors | Assumed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Overbrook Ed Center | 4480 Overbrook Ed Center - 3 - B - 17 - Hallway from Storage Room 15 to Utility/Boiler Room 19 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Overbrook Ed Center | 4480 Overbrook Ed Center - 3 - 1 - 102 - Hallway from Main Office to Auditorium | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Overbrook Ed Center | 4480 Overbrook Ed Center - 3 - 2 - 222 - Science Room 220 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Overbrook Ed Center | 4480 Overbrook Ed Center - 1 - 2 - 207 - Classroom 207 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Overbrook Ed Center | 4480 Overbrook Ed Center - 2 - B - SW02 - Stairwell adjacent to Cafeteria | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Washington HS | 8030 Washington HS - 1 - 1 - 1D_HCB - Bridge Hallway Connecting Stairwell 5 to Hallway from Classroom 501 to 514 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Washington HS | 8030 Washington HS - 1 - 1 - 1D_HCB - Bridge Hallway Connecting Stairwell 5 to Hallway from Classroom 501 to 514 | Fire Doors | Assumed | Newly Identified Component |
| Washington HS | 8030 Washington HS - 1 - 1 - 1D_HCB - Bridge Hallway Connecting Stairwell 5 to Hallway from Classroom 501 to 514 | Pipe Fitting Insulation | Confirmed | Newly Identified Component |
| Washington HS | 8030 Washington HS - 1 - 1 - 1D-142B-FAR - Boys Locker Room FAR Shaft | Pipe Fitting Insulation | Confirmed | Newly Identified Component |
| Furness | 2160 Furness - 1 - 2 - 206 - Classroom 206 | Transite | Assumed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Furness | 2160 Furness - 1 - 3 - 317 - Classroom 317 | Transite | Assumed | Newly Identified Component |
| Feltonville Intermediate | 7310 Feltonville Intermediate - 1 - 1 - 162B - Boiler Room | Paint | Assumed | Newly Identified Component |
| Feltonville Intermediate | 7310 Feltonville Intermediate - 1 - 2 - S23 - Exit Three Stairwell | Paint | Assumed | Newly Identified Component |
| Feltonville Intermediate | 7310 Feltonville Intermediate - 1 - 2 - S22A - Exit One Stairwell Vestibule | Caulk | Assumed | Newly Identified Component |
| Feltonville Intermediate | 7310 Feltonville Intermediate - 1 - 2 - 268B - Cafeteria Storage near Entrance | Mastic | Assumed | Newly Identified Component |
| Feltonville Intermediate | 7310 Feltonville Intermediate - 1 - 3 - H34 - Hallway from Classroom 301 to S32 | Fire Stop | Assumed | Newly Identified Component |
| Feltonville Intermediate | 7310 Feltonville Intermediate - 1 - 3 - 350 - Classroom 309 | Expansion Seam Caulking | Assumed | Newly Identified Component |
| Feltonville Intermediate | 7310 Feltonville Intermediate - 1 - 2 - 267B - Staff Locker Room next to Kitchen | Mastic | Assumed | Newly Identified Component |
| Feltonville Intermediate | 7310 Feltonville Intermediate - 1 - 2 - 264 - Classroom 209 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Feltonville Intermediate | 7310 Feltonville Intermediate - 1 - 2 - 268B - Cafeteria Storage near Entrance | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Feltonville Intermediate | 7310 Feltonville Intermediate - 1 - 2 - 265 - Custodial Closet in Cafeteria next to Boy's Restroom | Leveling Compound | Assumed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Feltonville Intermediate | 7310 Feltonville Intermediate - 1 - 2 - S22 - "Exit 1" Stairwell near Girl's Restroom | Caulk | Assumed | Newly Identified Component |
| Morton | 1380 Morton - 1 - 1 - 116A - Auditorium Stage | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Morton | 1380 Morton - 1 - 3 - H31 - Hallway from Classrooms 314 to 318 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Morton | 1380 Morton - 1 - 3 - 313 - Classroom 313 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Morton | 1380 Morton - 1 - 2 - 212 - Classroom 212 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Morton | 1380 Morton - 1 - 1 - 103 - Gym | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Morton | 1380 Morton - 1 - 1 - 116A - Auditorium Stage | Paint | Assumed | Newly Identified Component |
| Morton | 1380 Morton - 1 - 3 - 302 - Office 302 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Parkway Center City | 5140 Parkway Center City - 1 - B - S001 - Rear Stairwell to Old Boiler Room near Room 106 | Pipe Insulation 2-6 inch | Confirmed | Newly Identified Component |
| Sayre | 1100 Sayre - 1 - R - FR1 - Fan Room on Roof adjacent to Auditorium Attic | Caulk | Confirmed | Newly Identified Component |
| Feltonville Arts | 7500 Feltonville Arts - 1 - 3 - 210-PC - Men's Restroom Pipe Chase | Thinset | Assumed | Newly Identified Component |
| Feltonville Arts | 7500 Feltonville Arts - 1 - 2 - 106-1A - Vestibule To Girls Restroom | Mastic | Assumed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Feltonville Arts | 7500 Feltonville Arts - 1 - 1 - 6 - Boiler Room | Sectional Boilers | Assumed | Newly Identified Component |
| Feltonville Arts | 7500 Feltonville Arts - 2 - B - 1-2 - Boiler Room | Sectional Boilers | Assumed | Newly Identified Component |
| Feltonville Arts | 7500 Feltonville Arts - 1 - 2 - S12-1 - Stairwell next to Elevator | Fire Stop | Assumed | Newly Identified Component |
| Feltonville Arts | 7500 Feltonville Arts - 1 - 3 - 209 - Girl's Restroom next to Computer Lab Classroom 201 | Thinset | Assumed | Newly Identified Component |
| Feltonville Arts | 7500 Feltonville Arts - 2 - 1 - 101A - Teacher Lunch Lounge/Break Room | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Feltonville Arts | 7500 Feltonville Arts - 1 - 3 - H21B - Hallway from 208 to S21 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Feltonville Arts | 7500 Feltonville Arts - 1 - 2 - 106-1A - Vestibule To Girls Restroom | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Feltonville Arts | 7500 Feltonville Arts - 2 - 2 - 211 - Classroom 211 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Feltonville Arts | 7500 Feltonville Arts - 2 - 3 - 307 - Classroom 307 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Feltonville Arts | 7500 Feltonville Arts - 1 - 3 - S20 - Stairwell Next to Elevator | Mastic | Assumed | Newly Identified Component |
| Spruance | 8350 Spruance - 1 - 2 - 218CL1 - Classroom 218 Right Closet | Mastic | Assumed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Spruance | 8350 Spruance - 1 - 2 - 220CL1 - Classroom 220 Right Closet | Transite | Assumed | Newly Identified Component |
| Spruance | 8350 Spruance - 1 - 2 - 206CL1 - Classroom 206 Left Closet | Transite | Assumed | Newly Identified Component |
| Spruance | 8350 Spruance - 1 - 2 - 203CL1 - Classroom 203 Right Closet | Transite | Assumed | Newly Identified Component |
| Spruance | 8350 Spruance - 1 - 1 - 6BCL2 - Nurse's Exam Room Closet adjacent to Restroom | Transite | Confirmed | Newly Identified - Previously Inaccessible Space |
| Spruance | 8350 Spruance - 1 - 1 - 6BCL2 - Nurse's Exam Room Closet adjacent to Restroom | Transite | Confirmed | Newly Identified - Previously Inaccessible Space |
| Spruance | 8350 Spruance - 1 - 2 - 218CL1 - Classroom 218 Right Closet | Transite | Assumed | Newly Identified Component |
| Spruance | 8350 Spruance - 1 - 1 - 6CL - Left Closet in Nurse's Office | Paint | Confirmed | Newly Identified - Previously Inaccessible Space |
| Spruance | 8350 Spruance - 1 - 1 - 113CL1 - Classroom 113 Right Closet | Transite | Confirmed | Newly Identified - Previously Inaccessible Space |
| Spruance | 8350 Spruance - 1 - 2 - 220CL1 - Classroom 220 Right Closet | Transite | Assumed | Newly Identified Component |
| Spruance | 8350 Spruance - 1 - 1 - 113CL1 - Classroom 113 Right Closet | Expansion Seam Caulking | Confirmed | Newly Identified - Previously Inaccessible Space |
| Spruance | 8350 Spruance - 1 - 1 - 113CL1 - Classroom 113 Right Closet | Transite | Confirmed | Newly Identified - Previously Inaccessible Space |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Spruance | 8350 Spruance - 1 - 1 - 5CL - Teacher's Lounge Closet | Transite | Confirmed | Newly Identified Component |
| Spruance | 8350 Spruance - 1 - 1 - 6BCL - Nurse's Office Exam Room Closet | Paint | Confirmed | Newly Identified - Previously Inaccessible Space |
| Spruance | 8350 Spruance - 1 - 2 - 206CL1 - Classroom 206 Left Closet | Transite | Assumed | Newly Identified Component |
| Spruance | 8350 Spruance - 1 - 2 - 203CL - Classroom 203 Left Closet | Transite | Assumed | Newly Identified Component |
| Spruance | 8350 Spruance - 1 - 1 - 6BCL2 - Nurse's Exam Room Closet adjacent to Restroom | Paint | Confirmed | Newly Identified - Previously Inaccessible Space |
| Spruance | 8350 Spruance - 1 - 2 - 220CL1 - Classroom 220 Right Closet | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Spruance | 8350 Spruance - 1 - 1 - 113CL1 - Classroom 113 Right Closet | Paint | Confirmed | Newly Identified - Previously Inaccessible Space |
| Spruance | 8350 Spruance - 1 - 2 - 201CL1 - Classroom 201 Right Closet | Transite | Assumed | Newly Identified Component |
| Spruance | 8350 Spruance - 1 - 1 - 106CL2 - Classroom 106 Right Closet | Expansion Seam Caulking | Confirmed | Newly Identified - Previously Inaccessible Space |
| Spruance | 8350 Spruance - 1 - 1 - L1 - Main Entrance Vestibule | Paint | Confirmed | Newly Identified Component |
| Spruance | 8350 Spruance - 1 - 1 - 6CL - Left Closet in Nurse's Office | Transite | Confirmed | Newly Identified Component |
| Spruance | 8350 Spruance - 1 - 1 - 100BCL - Classroom 100B Closet | Transite | Confirmed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Spruance | 8350 Spruance - 1 - 1 - 6CL - Left Closet in Nurse's Office | Transite | Confirmed | Newly Identified - Previously Inaccessible Space |
| Spruance | 8350 Spruance - 1 - 1 - 100BCL - Classroom 100B Closet | Transite | Confirmed | Newly Identified Component |
| Spruance | 8350 Spruance - 1 - 1 - 106CL2 - Classroom 106 Right Closet | Mastic | Assumed | Newly Identified - Previously Inaccessible Space |
| Spruance | 8350 Spruance - 1 - 2 - 216 - Classroom 216 | Transite | Assumed | Newly Identified Component |
| Spruance | 8350 Spruance - 1 - 1 - 106CL2 - Classroom 106 Right Closet | Paint | Confirmed | Newly Identified - Previously Inaccessible Space |
| Spruance | 8350 Spruance - 1 - 2 - 220CL1 - Classroom 220 Right Closet | Mastic | Assumed | Newly Identified Component |
| Spruance | 8350 Spruance - 1 - 1 - 100BCL - Classroom 100B Closet | Mastic | Assumed | Newly Identified Component |
| Spruance | 8350 Spruance - 1 - 2 - 218 - Classroom 218 | Transite | Assumed | Newly Identified Component |
| Spruance | 8350 Spruance - 1 - 1 - 113CL1 - Classroom 113 Right Closet | Mastic | Assumed | Newly Identified - Previously Inaccessible Space |
| Spruance | 8350 Spruance - 1 - 2 - 215 - Classroom 215 | Transite | Assumed | Newly Identified Component |
| Spruance | 8350 Spruance - 1 - 1 - 100BCL - Classroom 100B Closet | Paint | Confirmed | Newly Identified Component |
| Spruance | 8350 Spruance - 1 - 1 - 6CL2 - Right Closet inside Nurse's Office | Transite | Confirmed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Spruance | 8350 Spruance - 1 - 2 - 217CL1 - Classroom 217 Right Closet | Transite | Assumed | Newly Identified Component |
| Spruance | 8350 Spruance - 1 - 1 - 6BCL - Nurse's Office Exam Room Closet | Transite | Confirmed | Newly Identified - Previously Inaccessible Space |
| Spruance | 8350 Spruance - 1 - 1 - 106CL2 - Classroom 106 Right Closet | Transite | Confirmed | Newly Identified - Previously Inaccessible Space |
| Spruance | 8350 Spruance - 1 - 2 - 217CL1 - Classroom 217 Right Closet | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Spruance | 8350 Spruance - 1 - 2 - 203CL1 - Classroom 203 Right Closet | Transite | Assumed | Newly Identified Component |
| Spruance | 8350 Spruance - 1 - 1 - 106CL2 - Classroom 106 Right Closet | Transite | Confirmed | Newly Identified - Previously Inaccessible Space |
| Spruance | 8350 Spruance - 1 - 2 - 218CL1 - Classroom 218 Right Closet | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Spruance | 8350 Spruance - 1 - 2 - 215 - Classroom 215 | Sink Undercoat Mastic | Assumed | Newly Identified Component |
| Spruance | 8350 Spruance - 1 - 2 - 217CL1 - Classroom 217 Right Closet | Mastic | Assumed | Newly Identified Component |
| Spruance | 8350 Spruance - 1 - 2 - 217CL1 - Classroom 217 Right Closet | Transite | Assumed | Newly Identified Component |
| Spruance | 8350 Spruance - 1 - 2 - 200CL1 - Classroom 200 Right Closet | Transite | Assumed | Newly Identified Component |
| Spruance | 8350 Spruance - 1 - 2 - 201CL - Classroom 201 Left Closet | Transite | Assumed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Spruance | 8350 Spruance - 1 - 1 - 6BCL - Nurse's Office Exam Room Closet | Transite | Confirmed | Newly Identified - Previously Inaccessible Space |
| Spruance | 8350 Spruance - 1 - 2 - 214LCL - Student Assistant Room Closet | Transite | Assumed | Newly Identified Component |
| Spruance | 8350 Spruance - 1 - 2 - 218CL - Classroom 218 Left Closet | Transite | Assumed | Newly Identified Component |
| Spruance | 8350 Spruance - 1 - 2 - 217CL1 - Classroom 217 Right Closet | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Spruance | 8350 Spruance - 1 - 2 - 218CL1 - Classroom 218 Right Closet | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Spruance | 8350 Spruance - 1 - 2 - 214LCL - Student Assistant Room Closet | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Spruance | 8350 Spruance - 1 - 1 - 122CL2 - Right Closet In Classroom 122 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Spruance | 8350 Spruance - 1 - 2 - 220CL1 - Classroom 220 Right Closet | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Spruance | 8350 Spruance - 1 - 1 - H14 - Hallway at Kitchen and Cafeteria | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Spruance | 8350 Spruance - 1 - 1 - 116 - Classroom 116 | Sink Undercoat Mastic | Confirmed | Newly Identified Component |
| Spruance | 8350 Spruance - 1 - 2 - 217 - Classroom 217 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Spruance | 8350 Spruance - 1 - 2 - 200CL1 - Classroom 200 Right Closet | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Spruance | 8350 Spruance - 1 - 2 - 214LCL - Student Assistant Room Closet | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Spruance | 8350 Spruance - 1 - 2 - 201CL1 - Classroom 201 Right Closet | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Spruance | 8350 Spruance - 1 - 1 - 6BCL - Nurse's Office Exam Room Closet | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Spruance | 8350 Spruance - 1 - 1 - 6BCL2 - Nurse's Exam Room Closet adjacent to Restroom | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified - Previously Inaccessible Space |
| Spruance | 8350 Spruance - 1 - 1 - 6CL - Left Closet in Nurse's Office | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Previously Inaccessible Space |
| Spruance | 8350 Spruance - 1 - 1 - 122CL - Left Closet In Classroom 122 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Spruance | 8350 Spruance - 1 - 2 - 220 - Classroom 220 | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Spruance | 8350 Spruance - 1 - 1 - 113CL1 - Classroom 113 Right Closet | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Spruance | 8350 Spruance - 1 - 2 - 207CL - Classroom 207 Left Closet | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Spruance | 8350 Spruance - 1 - 1 - H14 - Hallway at Kitchen and Cafeteria | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Spruance | 8350 Spruance - 1 - 1 - 117 - Classroom 117 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Spruance | 8350 Spruance - 1 - 1 - 106CL2 - Classroom 106 Right Closet | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified - Previously Inaccessible Space |
| Spruance | 8350 Spruance - 1 - 2 - 206CL1 - Classroom 206 Left Closet | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Spruance | 8350 Spruance - 1 - 2 - 203CL1 - Classroom 203 Right Closet | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Spruance | 8350 Spruance - 1 - 1 - 100BCL - Classroom 100B Closet | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Universal CS (Alcorn) | 2200 Universal CS (Alcorn) - 1 - B - 10 - Kitchen | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Castor Gardens | 8120 Castor Gardens - 1 - 1 - 114-AS1 - Office 116 Air Shaft 1 | Thinset | Assumed | Newly Identified Component |
| Castor Gardens | 8120 Castor Gardens - 1 - 1 - 108 - Classroom 111 | Heat Shield Insulation | Assumed | Newly Identified Component |
| Castor Gardens | 8120 Castor Gardens - 1 - B - 005D - Auditorium Supply Plenum (below Auditorium) | Heat Shield Insulation | Confirmed | Newly Identified Component |
| Castor Gardens | 8120 Castor Gardens - 1 - 1 - 106A - Classroom 108 Closet | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Nebinger | 2590 Nebinger - 1 - 4 - 409 - Girl's Restroom next to Classroom 406 | Thinset | Assumed | Newly Identified Component |
| Nebinger | 2590 Nebinger - 1 - B - E1 - Elevator | Linoleum | Assumed | Newly Identified Component |
| Nebinger | 2590 Nebinger - 1 - B - 007B - Ancillary kitchen (in gym) | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Nebinger | 2590 Nebinger - 1 - B - 006B - Gym Office | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Nebinger | 2590 Nebinger - 1 - 1 - 103B - Classroom 103 Restroom | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Vaux | 2130 Vaux - 1 - 3 - 320 - Room 311F | Mastic | Assumed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Vaux | 2130 Vaux - 1 - 4 - 409B - Health Suite Exam Room | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Vaux | 2130 Vaux - 1 - 4 - 417A - West Office Inside Teacher Lounge Kitchen | Damp Proofing | Assumed | Newly Identified Component |
| Vaux | 2130 Vaux - 1 - 4 - 413A - East Office Inside Teacher Lounge Kitchen | Damp Proofing | Assumed | Newly Identified Component |
| Vaux | 2130 Vaux - 1 - 3 - 311EB - Storage 311E Larger Closet | Mastic | Assumed | Newly Identified Component |
| Vaux | 2130 Vaux - 1 - 3 - 312B/C - Room Suite 311E | Mastic | Assumed | Newly Identified Component |
| Vaux | 2130 Vaux - 1 - 3 - 311EA - Storage 311E Small Closet | Mastic | Assumed | Newly Identified Component |
| Bethune | 7510 Bethune - 1 - B - 6 - Classroom 5 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Bethune | 7510 Bethune - 1 - B - 003B - Classroom 3 Closet next to Window | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Bethune | 7510 Bethune - 1 - B - 006B - Classroom 5 Closet | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Bethune | 7510 Bethune - 1 - 2 - 206A - Team Planning 206A next to Classroom 206 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Bethune | 7510 Bethune - 1 - B - H02 - Hallway from Classrooms 1 to 5 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Bethune | 7510 Bethune - 1 - 2 - 214 - Classroom 214 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Bethune | 7510 Bethune - 1 - B - 3 - Classroom 3 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Bethune | 7510 Bethune - 1 - 2 - 214A - Office 214A adjacent to Classroom 214 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Bethune | 7510 Bethune - 1 - 2 - 220B - Classroom 220 Storage Closet at Entrance | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Bethune | 7510 Bethune - 1 - 2 - 208 - Classroom 208 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Bethune | 7510 Bethune - 1 - 2 - 219 - Room 219 City Year Office | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Bethune | 7510 Bethune - 1 - 2 - 220A - Classroom 220 Storage Room | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Bethune | 7510 Bethune - 1 - 2 - 221 - Room 221 Diagnostic Center | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Bethune | 7510 Bethune - 1 - B - H01A - Hallway outside Classroom 2 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Bethune | 7510 Bethune - 1 - B - 3 - Classroom 3 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Bethune | 7510 Bethune - 1 - B - S02 - Stairwell A next to Classroom 1 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Bethune | 7510 Bethune - 1 - 2 - 215 - Classroom 215 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Bethune | 7510 Bethune - 1 - 2 - 206 - Classroom 206 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Bethune | 7510 Bethune - 1 - 2 - 214 - Classroom 214 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Bethune | 7510 Bethune - 1 - 2 - 209 - Classroom 209 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Bethune | 7510 Bethune - 1 - 2 - 207 - Classroom 207 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Bethune | 7510 Bethune - 1 - 2 - S23 - Stairwell B next to Classroom 210 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Bethune | 7510 Bethune - 1 - 2 - 209 - Classroom 209 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Bethune | 7510 Bethune - 1 - 2 - 220 - Classroom 220 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Bethune | 7510 Bethune - 1 - 2 - 212 - Classroom 212 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Bethune | 7510 Bethune - 1 - 2 - 210 - Classroom 210 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Bethune | 7510 Bethune - 1 - 2 - 210 - Classroom 210 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Bethune | 7510 Bethune - 1 - 2 - 221 - Room 221 Diagnostic Center | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Bethune | 7510 Bethune - 1 - 2 - 206 - Classroom 206 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Bethune | 7510 Bethune - 1 - 2 - 214A - Office 214A adjacent to Classroom 214 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Bethune | 7510 Bethune - 1 - B - 1 - Classroom 1 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Bethune | 7510 Bethune - 1 - 2 - 211 - Classroom 211 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Bethune | 7510 Bethune - 1 - 2 - 207 - Classroom 207 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Bethune | 7510 Bethune - 1 - 2 - 213 - Classroom 213 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Bethune | 7510 Bethune - 1 - 2 - 208 - Classroom 208 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Bethune | 7510 Bethune - 1 - 2 - 211 - Classroom 211 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Bethune | 7510 Bethune - 1 - B - 1 - Classroom 1 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Bethune | 7510 Bethune - 1 - 2 - 219A - City Year Office 219 Storage Room | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Bethune | 7510 Bethune - 1 - B - 001C - Classroom 1 Closet | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Bethune | 7510 Bethune - 1 - 2 - 213 - Classroom 213 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Bethune | 7510 Bethune - 1 - 2 - 212 - Classroom 212 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Key | 2540 Key - 1 - 1 - H14 - Hallway outside Classrooms 8 -11 | Pipe Fitting Insulation | Confirmed | Newly Identified Component |
| Day ES | 6200 Day ES - 1 - 2 - 201A - Classroom 201 small Closet | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified - Added as part of the lead-based paint inspection |
| Day ES | 6200 Day ES - 1 - 2 - 201B - Classroom 201 Medium Closet | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified - Added as part of the lead-based paint inspection |
| Houston | 6260 Houston - 1 - 3 - 306A - Classroom 306 Closet | Pipe Fitting Insulation | Confirmed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Houston | 6260 Houston - 1 - 1 - 109C - Classroom 109 Small Closet adjacent to Restroom | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Dobbins | 4060 Dobbins - 1 - 2 - H216-Plenum - Supply Plenum Above Girl's Gym | Pipe Insulation 2-6 inch | Assumed | Newly Identified Component |
| Dobbins | 4060 Dobbins - 1 - 2 - H216-Plenum - Supply Plenum Above Girl's Gym | Pipe Fitting Insulation | Assumed | Newly Identified Component |
| Dobbins | 4060 Dobbins - 1 - 2 - H216-Plenum - Supply Plenum Above Girl's Gym | Vapor Barrier | Assumed | Newly Identified Component |
| Penn Treaty | 5110 Penn Treaty - 1 - 4 - 419 - Cafeteria Farthest from Kitchen | Leveling Compound | Assumed | Newly Identified - Previously Concealed Component |
| Day ES | 6200 Day ES - 1 - 2 - 203A - Classroom 203 Small Closet | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified - Added as part of the lead-based paint inspection |
| Day ES | 6200 Day ES - 1 - 2 - 203B - Classroom 203 Medium Closet | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified - Added as part of the lead-based paint inspection |
| Wagner | 7130 Wagner - 1 - 1 - 118A - Serving Area (Boys' Side) | Mastic | Assumed | Newly Identified Component |
| Wagner | 7130 Wagner - 1 - 2 - 211B - Middle Office in Vice Principal Suite | Pipe Insulation 2-6 inch | Confirmed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Wagner | 7130 Wagner - 1 - 2 - 211B - Middle Office in Vice Principal Suite | Pipe Fitting Insulation | Confirmed | Newly Identified Component |
| Wagner | 7130 Wagner - 1 - 1 - 109 - Teacher's Lounge next to Classroom 108 | Glue Dots | Confirmed | Newly Identified Component |
| Wagner | 7130 Wagner - 1 - 1 - 118A - Serving Area (Boys' Side) | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Wagner | 7130 Wagner - 1 - B - 007 - Long Storage Room with Access Door to Auditorium Plenum | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Bodine | 5150 Bodine - 1 - B - 008C PC - Pipe Chase in Storage Closet adjacent to Boy's Restroom | Pipe Fitting Insulation | Confirmed | Newly Identified Component |
| Bodine | 5150 Bodine - 1 - 4 - 402A - Men's Restroom adjacent to Classroom 403 | Thinset | Assumed | Newly Identified Component |
| Bodine | 5150 Bodine - 1 - B - 008 - Boy's Restroom | Paint | Confirmed | Newly Identified Component |
| Bodine | 5150 Bodine - 1 - 3 - 312 - Girl's Restroom next to Classroom 307 | Thinset | Assumed | Newly Identified Component |
| Bodine | 5150 Bodine - 1 - 3 - 310 - Staff Restroom next to Classroom 303 | Thinset | Assumed | Newly Identified Component |
| Bodine | 5150 Bodine - 1 - 2 - 203C - Small Library Closet | Pipe Fitting Insulation | Confirmed | Newly Identified Component |
| Bodine | 5150 Bodine - 1 - B - 008 - Boy's Restroom | Transite | Assumed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Bodine | 5150 Bodine - 1 - 4 - S43 - Stairwell across from Classroom 406 | Fire Stop | Assumed | Newly Identified Component |
| Bodine | 5150 Bodine - 1 - 4 - 410 - Girl's Restroom adjacent to Classroom 407 | Thinset | Assumed | Newly Identified Component |
| Bodine | 5150 Bodine - 1 - A - PH - Elevator Machine Room | Mortar | Assumed | Newly Identified Component |
| Bodine | 5150 Bodine - 1 - 2 - 100DA - Closet In Upper Stage Left Storage Room | Transite | Confirmed | Newly Identified Component |
| Bodine | 5150 Bodine - 1 - 2 - 212 - Women's Restroom adjacent to Classroom 206 | Thinset | Assumed | Newly Identified Component |
| Bodine | 5150 Bodine - 1 - 1 - E1 - Elevator | Paint | Assumed | Newly Identified Component |
| Bodine | 5150 Bodine - 1 - 1 - 106A - Office between Main Office and Principal's Office | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Bodine | 5150 Bodine - 1 - 2 - 203 - Library 203 | Mastic | Assumed | Newly Identified Component |
| Bodine | 5150 Bodine - 1 - 2 - 204 - Climate Manager's Office | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Northeast Field (Fieldhouse) | 8029 Northeast Field (Fieldhouse) - 3 - G - G-1 - Visitor Garage/Storage under Stands | Tar | Assumed | Newly Identified Component |
| Northeast Field (Fieldhouse) | 8029 Northeast Field (Fieldhouse) - 3 - G - 2 - Men's Restroom under Visitors Stands | Paint | Assumed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Northeast Field (Fieldhouse) | 8029 Northeast Field (Fieldhouse) - 3 - G - 1 - Women's Restroom under Visitors Stands | Paint | Assumed | Newly Identified Component |
| Edison | 5020 Edison - 1 - 3 - 345 - Classroom 345 | Mastic | Assumed | Newly Identified Component |
| Day ES | 6200 Day ES - 1 - 2 - 211A - Classroom 211 Small Closet | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified - Added as part of the lead-based paint inspection |
| Day ES | 6200 Day ES - 1 - 2 - 211B - Classroom 211 Medium Closet | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified - Added as part of the lead-based paint inspection |
| Day ES | 6200 Day ES - 1 - 2 - 210A - Classroom 210 small Closet | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified - Added as part of the lead-based paint inspection |
| Day ES | 6200 Day ES - 1 - 2 - 209B - Classroom 209 Medium Closet | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified - Added as part of the lead-based paint inspection |
| Day ES | 6200 Day ES - 1 - 2 - 208B - Classroom 208 Medium Closet | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified - Added as part of the lead-based paint inspection |
| Washington HS | 8030 Washington HS - 1 - 1 - 1A_120-PC - Pipe Chase in Vestibule between Classroom 156 and 158 | Pipe Fitting Insulation | Confirmed | Newly Identified Component |
| Washington HS | 8030 Washington HS - 1 - 1 - 1A_115C - Classroom 156 Closet | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Washington HS | 8030 Washington HS - 1 - 1 - 1A_115C - Classroom 156 Closet | Mastic | Assumed | Newly Identified Component |
| Washington HS | 8030 Washington HS - 1 - 1 - 1A_143A - Classroom 158 Closet | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Washington HS | 8030 Washington HS - 1 - 1 - 1C_134APC - Pipe Chase in Service Closet | Pipe Fitting Insulation | Confirmed | Newly Identified Component |
| Comegys | 1260 Comegys - 2 - 2 - 209 - Classroom 209 | Glazing | Confirmed | Newly Identified Component |
| Comegys | 1260 Comegys - 2 - 2 - 209 - Classroom 209 | Caulk | Confirmed | Newly Identified Component |
| Comegys | 1260 Comegys - 2 - 2 - 212 - Classroom 212 | Glazing | Confirmed | Newly Identified Component |
| Comegys | 1260 Comegys - 2 - 2 - 212 - Classroom 212 | Caulk | Confirmed | Newly Identified Component |
| Comegys | 1260 Comegys - 2 - 3 - 302 - Classroom 302 | Glazing | Confirmed | Newly Identified Component |
| Comegys | 1260 Comegys - 2 - 3 - 302 - Classroom 302 | Caulk | Confirmed | Newly Identified Component |
| Comegys | 1260 Comegys - 2 - 3 - 306 - Classroom 306 | Glazing | Confirmed | Newly Identified Component |
| Comegys | 1260 Comegys - 2 - 3 - 306 - Classroom 306 | Caulk | Confirmed | Newly Identified Component |
| Day ES | 6200 Day ES - 1 - 2 - 202A - Classroom 202 Small Closet | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified - Added as part of the lead-based paint inspection |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Day ES | 6200 Day ES - 1 - 2 - 202B - Classroom 202 Medium Closet | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified - Added as part of the lead-based paint inspection |
| Day ES | 6200 Day ES - 1 - 2 - 206A - Classroom 206 Small Closet | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified - Added as part of the lead-based paint inspection |
| Day ES | 6200 Day ES - 1 - 2 - 206B - Classroom 206 Medium Closet | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified - Added as part of the lead-based paint inspection |
| Day ES | 6200 Day ES - 1 - 2 - 208A - Classroom 208 Small closet | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified - Added as part of the lead-based paint inspection |
| Day ES | 6200 Day ES - 1 - 2 - 209A - Classroom 209 Small closet | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified - Added as part of the lead-based paint inspection |
| Lankenau | 6540 Lankenau - 1 - 1 - 105 - Cafeteria (Medium) | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Lankenau | 6540 Lankenau - 1 - 1 - 105 - Cafeteria (Medium) | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Lankenau | 6540 Lankenau - 1 - 3 - S32 - Main Stairwell, Entrance to Building | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Lankenau | 6540 Lankenau - 1 - 1 - 105 - Cafeteria (Medium) | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Carver | 4030 Carver - 1 - 3 - 303 - Classroom 303 | Transite | Confirmed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Carver | 4030 Carver - 1 - 3 - 316 - Storage Room 305 | Transite | Confirmed | Newly Identified Component |
| Widener | 6400 Widener - 1 - 1 - 12B - Classroom 12 Storage 2 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Beeber | 4100 Beeber - 1 - B - 25 - Sump Room | Transite | Assumed | Newly Identified Component |
| Beeber | 4100 Beeber - 1 - 2 - 203B - Office 203B | Paint | Confirmed | Newly Identified - Newly Installed Component |
| Beeber | 4100 Beeber - 1 - 2 - 210 - Science Classroom 209 | Transite | Assumed | Newly Identified Component |
| Beeber | 4100 Beeber - 1 - B - 25 - Sump Room | Electrical Wire Wrap | Confirmed | Newly Identified Component |
| Beeber | 4100 Beeber - 1 - 1 - 102B - Office 102B (Industrial Arts) | Pipe Insulation 2-6 inch | Confirmed | Newly Identified Component |
| Beeber | 4100 Beeber - 1 - 1 - S114 - Stairs Stage Right | Electrical Wire Wrap | Assumed | Newly Identified Component |
| Beeber | 4100 Beeber - 1 - 1 - 104B - Men's Restroom next to Lobby | Thinset | Assumed | Newly Identified Component |
| Beeber | 4100 Beeber - 1 - 1 - 112B - Small Storage Closet In Custodial Storage | Paint | Confirmed | Newly Identified Component |
| Beeber | 4100 Beeber - 1 - 2 - 203C - Boy's Restroom across from Classroom 202 | Thinset | Assumed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Beeber | 4100 Beeber - 1 - 2 - 203C - Boy's Restroom across from Classroom 202 | Thinset | Assumed | Newly Identified Component |
| Beeber | 4100 Beeber - 1 - 1 - 112C - Small Closet In Cafeteria | Paint | Confirmed | Newly Identified Component |
| Beeber | 4100 Beeber - 1 - 2 - 210B - Science Classroom 209 Storage | Transite | Assumed | Newly Identified Component |
| Beeber | 4100 Beeber - 1 - 3 - 314C - Girl's Restroom across from Classroom 315 | Thinset | Assumed | Newly Identified - Newly Installed Component |
| Beeber | 4100 Beeber - 1 - B - S11A - Back Stairs near Middle School Gym | Transite | Assumed | Newly Identified Component |
| Beeber | 4100 Beeber - 1 - 1 - 113C - Kitchen Locker Room | Thinset | Assumed | Newly Identified - Newly Installed Component |
| Beeber | 4100 Beeber - 1 - B - S11A - Back Stairs near Middle School Gym | Electrical Wire Wrap | Confirmed | Newly Identified Component |
| Beeber | 4100 Beeber - 1 - 1 - 104B - Men's Restroom next to Lobby | Thinset | Assumed | Newly Identified - Newly Installed Component |
| Beeber | 4100 Beeber - 1 - 2 - 211C - Prep Room Behind 211A | Sink Undercoat Mastic | Assumed | Newly Identified Component |
| Beeber | 4100 Beeber - 1 - B - 022A - High School Gym Office Closet | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Beeber | 4100 Beeber - 1 - 3 - 303A/303B - Shop Classroom 303A/303B | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Beeber | 4100 Beeber - 1 - 3 - 303A/303B - Shop Classroom 303A/303B | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Beeber | 4100 Beeber - 1 - B - 022A - High School Gym Office Closet | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Beeber | 4100 Beeber - 1 - 2 - 210 - Science Classroom 209 | Transite | Assumed | Newly Identified Component |
| Beeber | 4100 Beeber - 1 - 2 - 210B - Science Classroom 209 Storage | Transite | Assumed | Newly Identified Component |
| Boone | 2310 Boone - 1 - 1 - 107AB - Gym Office - Restroom | Thinset | Assumed | Newly Identified Component |
| Boone | 2310 Boone - 1 - 3 - 312 - Classroom 312 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Boone | 2310 Boone - 1 - 2 - 201 - Classroom 201 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Boone | 2310 Boone - 1 - 2 - 216 - Classroom 216 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Boone | 2310 Boone - 1 - 3 - 312 - Classroom 312 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Boone | 2310 Boone - 1 - 3 - H310 - Hallway from Classrooms 304 to 311 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Boone | 2310 Boone - 1 - 2 - 212 - Classroom 212 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Boone | 2310 Boone - 1 - 3 - 312D - Vestibule To Right Closet | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Boone | 2310 Boone - 1 - 3 - H39 - Hallway from Classrooms 312 to 316 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Boone | 2310 Boone - 1 - 2 - 202 - Classroom 202 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Boone | 2310 Boone - 1 - 1 - H15 - Hallway from Main Office to Conference Room | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Boone | 2310 Boone - 1 - 2 - H27 - Hallway from Classroom 204 to Classroom 212 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Day ES | 6200 Day ES - 1 - B - 1 - Old Boiler Room | Paint | Assumed | Newly Identified - Added as part of the lead-based paint inspection |
| Dick | 4270 Dick - 1 - 1 - 102-PC - Pipe Chase In Classroom 102 | Tar | Confirmed | Newly Identified Component |
| Dick | 4270 Dick - 1 - 2 - 206 - Staff Restroom next to Elevator | Electrical Wire Wrap | Assumed | Newly Identified Component |
| Dick | 4270 Dick - 1 - 2 - 206 - Staff Restroom next to Elevator | Transite | Assumed | Newly Identified Component |
| Dick | 4270 Dick - 1 - 2 - 205 - Classroom 205 | Electrical Wire Wrap | Assumed | Newly Identified Component |
| Dick | 4270 Dick - 1 - B - 008B - Storeroom across from Building Engineer's Office | Electrical Wire Wrap | Assumed | Newly Identified - Previously Concealed Component |
| Dick | 4270 Dick - 1 - 3 - 310B - Custodial Closet between student restrooms | Caulk | Assumed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Dick | 4270 Dick - 1 - B - 008B - Storeroom across from Building Engineer's Office | Transite | Assumed | Newly Identified - Previously Concealed Component |
| Dick | 4270 Dick - 1 - 1 - 105C - Main Office Closet by Counter | Electrical Wire Wrap | Assumed | Newly Identified Component |
| Dick | 4270 Dick - 1 - 1 - 106B-1 - Main Lobby Women's Restroom | Caulk | Assumed | Newly Identified Component |
| Dick | 4270 Dick - 1 - 1 - 107 - Classroom 107 | Electrical Wire Wrap | Assumed | Newly Identified Component |
| Dick | 4270 Dick - 1 - 1 - 110A-PC - Girls Restroom Pipe Chase | Tar | Confirmed | Newly Identified Component |
| Dick | 4270 Dick - 1 - 1 - 101-PC - Classroom 101 Pipe Chase | Tar | Confirmed | Newly Identified Component |
| Dick | 4270 Dick - 1 - 0.5 - 400 - Elevator Machine Room | Fire Doors | Assumed | Newly Identified Component |
| Dick | 4270 Dick - 1 - 1 - 105C - Main Office Closet by Counter | Transite | Assumed | Newly Identified Component |
| Dick | 4270 Dick - 1 - B - 3 - Boiler Room Office (Former Building Engineer's Office) | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Dick | 4270 Dick - 1 - B - 3A - Boiler Room Restroom | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Dick | 4270 Dick - 1 - 2 - 207 - Classroom 207 | Electrical Wire Wrap | Assumed | Newly Identified Component |
| Dick | 4270 Dick - 1 - 2 - 213 - Classroom 213 | Electrical Wire Wrap | Assumed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Dick | 4270 Dick - 1 - 2 - 204 - Classroom 204 | Electrical Wire Wrap | Assumed | Newly Identified Component |
| Dick | 4270 Dick - 1 - 2 - 202A - Staff Lounge next to Classroom 202 | Electrical Wire Wrap | Assumed | Newly Identified Component |
| Dick | 4270 Dick - 1 - 2 - 214 - Classroom 214 | Electrical Wire Wrap | Assumed | Newly Identified Component |
| Dick | 4270 Dick - 1 - 2 - 206A - Teachers Lounge across from 207 | Electrical Wire Wrap | Assumed | Newly Identified Component |
| Dick | 4270 Dick - 1 - 2 - 203 - Classroom 203 | Electrical Wire Wrap | Assumed | Newly Identified Component |
| Bartram | 1010 Bartram - 1 - 2 - 211D - Office 211 Closet (Access To Attic above Girl's Gym) | Pipe Fitting Insulation | Confirmed | Newly Identified Component |
| Bartram | 1010 Bartram - 1 - 1 - 116-AS2 - Weight Room 116 Air Shaft 2 | Pipe Insulation 2-6 inch | Confirmed | Newly Identified Component |
| Bartram | 1010 Bartram - 1 - B - 29 - Telecommunications Room adjacent to the Cafeteria | Electrical Wire Wrap | Assumed | Newly Identified Component |
| Bartram | 1010 Bartram - 1 - 2 - 211D - Office 211 Closet (Access To Attic above Girl's Gym) | Pipe Insulation 2-6 inch | Confirmed | Newly Identified Component |
| Bartram | 1010 Bartram - 1 - B - 9A - Storage Room in Girl's Locker Room along Exterior Wall | Pipe Fitting Insulation | Confirmed | Newly Identified Component |
| Bartram | 1010 Bartram - 1 - 2 - 211D - Office 211 Closet (Access To Attic above Girl's Gym) | Pipe Insulation >6 inches | Confirmed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Bartram | 1010 Bartram - 1 - 1 - 134A - Main Office Break Room adjacent to Mail Room | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Bartram | 1010 Bartram - 1 - 1 - 001G - Storage Room next to Office 121B | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Bartram | 1010 Bartram - 1 - 2 - S29-PS - Pipe Shaft in Stairwell behind Library | Vapor Barrier | Confirmed | Newly Identified Component |
| Bartram | 1010 Bartram - 1 - 1 - 134A - Main Office Break Room adjacent to Mail Room | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Bartram | 1010 Bartram - 1 - 1 - 127C - Kitchen in Teen Wellness Center 127 | Sink Undercoat Mastic | Confirmed | Newly Identified Component |
| Bartram | 1010 Bartram - 1 - B - 29 - Telecommunications Room adjacent to the Cafeteria | Electrical Wire Wrap | Assumed | Newly Identified Component |
| Washington HS | 8030 Washington HS - 1 - 1 - 1B_146A - Records Storage | Pipe Fitting Insulation | Confirmed | Newly Identified Component |
| Washington HS | 8030 Washington HS - 1 - 1 - 1B_146A - Records Storage | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Washington HS | 8030 Washington HS - 1 - 1 - 1B_146A - Records Storage | Fire Doors | Assumed | Newly Identified Component |
| McDaniel Annex | 2372 McDaniel Annex - 1 - 1 - S2-1 - Stairwell outside Offices and Library | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| McDaniel Annex | 2372 McDaniel Annex - 1 - 1 - S1-1 - Stairwell outside Classrooms K1 and K4 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| McDaniel Annex | 2372 McDaniel Annex - 1 - B - B09A - Storage inside Storage behind Gym Office | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| McDaniel Annex | 2372 McDaniel Annex - 1 - B - B01 - Elevator Lobby | Caulk | Assumed | Newly Identified Component |
| McDaniel Annex | 2372 McDaniel Annex - 1 - 2 - 215B - Classroom 215 Closet On Left | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| McDaniel Annex | 2372 McDaniel Annex - 1 - 1 - 126B - Nurses Office Storage next to Restroom | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| McDaniel Annex | 2372 McDaniel Annex - 1 - 1 - 126A - Nurses Office Storage by Entrance | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| McDaniel Annex | 2372 McDaniel Annex - 1 - 1 - K2 - Classroom K2 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| McDaniel Annex | 2372 McDaniel Annex - 1 - 3 - 308A - Classroom 308 Closet | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| McDaniel Annex | 2372 McDaniel Annex - 1 - 1 - S1-1 - Stairwell outside Classrooms K1 and K4 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Penn Treaty | 5110 Penn Treaty - 1 - 4 - 404C - Vestibule Outside Staff Restroom | Mastic | Assumed | Newly Identified Component |
| Penn Treaty | 5110 Penn Treaty - 1 - AA - AA - Auditorium Attic in Storage across from 310 | Auditorium Plaster Floor | Assumed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Penn Treaty | 5110 Penn Treaty - 1 - 4 - 404C - Vestibule Outside Staff Restroom | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Penn Treaty | 5110 Penn Treaty - 1 - 2 - 211 - Library Storage Closet | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Penn Treaty | 5110 Penn Treaty - 1 - 2 - 211 - Library Storage Closet | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Penn Treaty | 5110 Penn Treaty - 1 - 3 - 308B - Classroom 308 | Glue Dots | Assumed | Newly Identified Component |
| Northeast Field (Fieldhouse) | 8029 Northeast Field (Fieldhouse) - 1 - G - 25A - Coaches Office Storage Closet | Paint | Assumed | Newly Identified Component |
| Northeast Field (Fieldhouse) | 8029 Northeast Field (Fieldhouse) - 1 - G - 25A - Coaches Office Storage Closet | Paint | Confirmed | Newly Identified Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - SB - 10 - Boiler Room | Pipe Packing Insulation | Confirmed | Newly Identified Component |
| Harding | 7110 Harding - 1 - 1 - 107C - Classroom 107 Storage Closet left side | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Taylor | 7440 Taylor - 1 - G - B2B-PC - Pipe Chase in TTRR Classroom | Pipe Fitting Insulation | Confirmed | Newly Identified Component |
| Boone | 2310 Boone - 1 - 2 - 204 - Classroom 204 | Transite | Assumed | Newly Identified Component |
| Boone | 2310 Boone - 1 - 3 - 307 - Classroom 307 | Transite | Assumed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Lankenau | 6540 Lankenau - 1 - 2 - S23 - Stairwell adjacent to Classroom 201 and Classroom 205 | Mastic | Confirmed | Newly Identified Component |
| Spring Garden | 5560 Spring Garden - 1 - 4 - 402 - Boy's Rooftop Restroom | Transite | Assumed | Newly Identified Component |
| Greenberg | 8430 Greenberg - 1 - B - S02-PC - Stairwell 02 Pipe Chase | Pipe Fitting Insulation | Confirmed | Newly Identified - Previously Inaccessible Space |
| Frankford HS Field House | 7019 Frankford HS Field House - 1 - 2 - 20-1 - Restroom along Dyre Street | Thinset | Assumed | Newly Identified Component |
| Taylor | 7440 Taylor - 1 - 1 - 104A - Classroom 104 Storage | Paint | Confirmed | Newly Identified Component |
| Taylor | 7440 Taylor - 1 - G - H01 - Basement Hallways | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Taylor | 7440 Taylor - 1 - G - H02 - Hallway from Childrens Crisis Treatment Center to B1B | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Frankford HS Field House | 7019 Frankford HS Field House - 1 - 2 - 026T - Restroom next to Large Office at Top of Stairs | Thinset | Assumed | Newly Identified Component |
| Frankford HS Field House | 7019 Frankford HS Field House - 1 - 2 - H21A - Closet in Hallway H21 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Frankford HS Field House | 7019 Frankford HS Field House - 1 - 2 - H21B - Closet in Hallway H21 near Room 23 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Frankford HS Field House | 7019 Frankford HS Field House - 1 - 2 - 21A - Closet in Office 21 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Frankford HS Field House | 7019 Frankford HS Field House - 1 - 2 - H21A - Closet in Hallway H21 | Mastic | Assumed | Newly Identified Component |
| Frankford HS Field House | 7019 Frankford HS Field House - 1 - 2 - H21B - Closet in Hallway H21 near Room 23 | Mastic | Assumed | Newly Identified Component |
| Frankford HS Field House | 7019 Frankford HS Field House - 1 - 2 - 21A - Closet in Office 21 | Mastic | Assumed | Newly Identified Component |
| Frankford HS Field House | 7019 Frankford HS Field House - 1 - 2 - H23 - Hallway outside of Offices 26 and 27 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Frankford HS Field House | 7019 Frankford HS Field House - 1 - 2 - H23 - Hallway outside of Offices 26 and 27 | Mastic | Assumed | Newly Identified Component |
| Frankford HS Field House | 7019 Frankford HS Field House - 1 - 2 - H23A - Closet in Hallway H23 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Frankford HS Field House | 7019 Frankford HS Field House - 1 - 2 - H23A - Closet in Hallway H23 | Mastic | Assumed | Newly Identified Component |
| Frankford HS Field House | 7019 Frankford HS Field House - 3 - 1 - 10-3 - Coaches Shower Area next to Men's Varsity Football Locker Room | Thinset | Assumed | Newly Identified Component |
| Hamilton | 1290 Hamilton - 1 - G - 115M - Elevator Mechanical Room 115M | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Frankford HS Field House | 7019 Frankford HS Field House - 3 - 1 - 15-3 - Coaches Shower Area next to Men's Varsity Baseball Locker Room | Thinset | Assumed | Newly Identified Component |
| Furness | 2160 Furness - 1 - B - NP8 - Storage Room/Emergency Generator Room | Transite | Assumed | Newly Identified Component |
| Furness | 2160 Furness - 1 - 3 - 318C-1 - Boy's Restroom | Transite | Assumed | Newly Identified Component |
| Furness | 2160 Furness - 1 - 3 - S31 - Fire Tower adjacent Classroom 317 | Transite | Assumed | Newly Identified Component |
| Furness | 2160 Furness - 1 - 2 - S24 - Fire Tower adjacent Classroom 205 | Transite | Assumed | Newly Identified Component |
| Furness | 2160 Furness - 1 - 3 - 302 - Classroom 302 | Thinset | Assumed | Newly Identified Component |
| Furness | 2160 Furness - 1 - 2 - S21 - Fire Tower adjacent Classroom 219 | Transite | Assumed | Newly Identified Component |
| Furness | 2160 Furness - 1 - 3 - 304D-1 - Maintenance Closet | Transite | Assumed | Newly Identified Component |
| Furness | 2160 Furness - 1 - 4 - H41A - Hallway from Main Entrance Stairs to Janitor's Closet next to Women's Staff Restroom | Transite | Assumed | Newly Identified Component |
| Furness | 2160 Furness - 1 - 1 - 116 - Boy's Restroom | Transite | Assumed | Newly Identified Component |
| Furness | 2160 Furness - 1 - B - 5A - Rear Storage Rooms in classroom 005 | Transite | Assumed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Furness | 2160 Furness - 1 - 4 - H42 - Center Hallway outside Classroom 402 | Transite | Assumed | Newly Identified Component |
| Furness | 2160 Furness - 1 - B - 009A - Staff Restroom | Transite | Assumed | Newly Identified Component |
| Furness | 2160 Furness - 1 - B - 7 - Special Education Vestibule 007 | Transite | Assumed | Newly Identified Component |
| Furness | 2160 Furness - 1 - 3 - 303 - Classroom 303 | Thinset | Assumed | Newly Identified Component |
| Furness | 2160 Furness - 1 - 2 - 216I - Bathroom in Nurse Exam Room | Transite | Assumed | Newly Identified Component |
| Furness | 2160 Furness - 1 - B - 10 - Building Engineer/Facilities | Thinset | Assumed | Newly Identified Component |
| Furness | 2160 Furness - 1 - 4 - S41 - Fire Tower in Hallway on Main Entrance Side | Transite | Assumed | Newly Identified Component |
| Furness | 2160 Furness - 1 - B - 7B - Special Education Classroom 007B | Transite | Assumed | Newly Identified Component |
| Furness | 2160 Furness - 1 - B - 004B - Storage Room in Hallway to Classroom 001 | Transite | Assumed | Newly Identified Component |
| Furness | 2160 Furness - 1 - B - 8 - Kitchen | Thinset | Assumed | Newly Identified Component |
| Furness | 2160 Furness - 1 - B - 7A - Special Education Classroom 007A | Transite | Assumed | Newly Identified Component |
| Furness | 2160 Furness - 1 - B - 004A - Classroom 001 | Transite | Assumed | Newly Identified Component |
| Furness | 2160 Furness - 1 - 3 - S34 - Fire Tower adjacent Classroom 305 | Transite | Assumed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Furness | 2160 Furness - 1 - 1 - S11 - Fire Tower outside Boys' Gym Balcony | Transite | Assumed | Newly Identified Component |
| Furness | 2160 Furness - 1 - B - 3 - Classroom 003 | Transite | Assumed | Newly Identified Component |
| Furness | 2160 Furness - 1 - 3 - S34-3 - Vestibule for Fire Tower S34 | Transite | Assumed | Newly Identified Component |
| Furness | 2160 Furness - 1 - 2 - 206C - Girl's Restroom | Transite | Assumed | Newly Identified Component |
| Furness | 2160 Furness - 1 - 2 - 203 - Classroom 203 | Thinset | Assumed | Newly Identified Component |
| Furness | 2160 Furness - 1 - 2 - 221B - Closet Inside In Classroom 221 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Furness | 2160 Furness - 1 - 2 - 203C - Closet Inside Classroom 203 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Furness | 2160 Furness - 1 - 2 - 203B - Closet Inside Classroom 203 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Furness | 2160 Furness - 1 - 1 - 110A - Kitchen Inside In Main Office | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Furness | 2160 Furness - 1 - 3 - 309A - Classroom 309 Closet | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Stearne | 7290 Stearne - 1 - 2 - H27 - Hallway from Faculty Lounge to Art Room | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Stearne | 7290 Stearne - 1 - 1 - 113C1 - Gym Office Closet | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Stearne | 7290 Stearne - 1 - 2 - 209 - Faculty Lounge Copy Room | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Stearne | 7290 Stearne - 1 - 3 - 308 - Classroom 308 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Stearne | 7290 Stearne - 1 - 3 - 304 - Classroom 304 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Meehan | 8140 Meehan - 1 - GD - H119 - Pod 1 Hallway/Visitor's Entrance | Leveling Compound | Assumed | Newly Identified Component |
| Levering | 6290 Levering - 1 - 3 - 317 - Boy's Restroom Next To 303 | Thinset | Assumed | Newly Identified Component |
| Levering | 6290 Levering - 2 - 2 - 213-2B - Closet In Office 6A | Mastic | Assumed | Newly Identified Component |
| Levering | 6290 Levering - 2 - B - B5 - Storage next to Monastery Street | Electrical Wire Wrap | Assumed | Newly Identified Component |
| Levering | 6290 Levering - 2 - 2 - 213-2A - Custodial Closet In Office 6A | Thinset | Assumed | Newly Identified Component |
| Levering | 6290 Levering - 1 - 3 - 307B - Classroom 307 Closet | Electrical Wire Wrap | Assumed | Newly Identified Component |
| Levering | 6290 Levering - 1 - 2 - 213-1 - Boy's Restroom Next 203 | Thinset | Assumed | Newly Identified - Newly Installed Component |
| Levering | 6290 Levering - 1 - B - H001 - Basement Hallway | Electrical Wire Wrap | Assumed | Newly Identified Component |
| Levering | 6290 Levering - 2 - 2 - 213-2A - Custodial Closet In Office 6A | Thinset | Assumed | Newly Identified Component |
| Levering | 6290 Levering - 1 - 2 - 210 - Classroom 210 | Glue Dots | Assumed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Levering | 6290 Levering - 3 - 1 - 100A - Auditorium Stage | Paint | Assumed | Newly Identified Component |
| Levering | 6290 Levering - 2 - 2 - 213-2B - Closet In Office 6A | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Levering | 6290 Levering - 2 - 1 - 2A-2-1 - Classroom 2 Closet | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Levering | 6290 Levering - 1 - B - 4 - Fan Room/Building Engineer's Office | Electrical Wire Wrap | Assumed | Newly Identified Component |
| Levering | 6290 Levering - 2 - B - B7 - Storage next to Gerhard Street | Electrical Wire Wrap | Assumed | Newly Identified Component |
| Greenberg | 8430 Greenberg - 1 - 1 - 105AA - Principal's Office Restroom | Floor Tile VAT 12" x 12" | Confirmed | Newly Identified - Added as part of the lead-based paint inspection |
| Washington HS | 8030 Washington HS - 1 - 2 - 2B_206 - Classroom 206 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Overbrook HS | 4020 Overbrook HS - 1 - 4 - 413 - Office 413 | Mastic | Confirmed | Newly Identified Component |
| Overbrook HS | 4020 Overbrook HS - 1 - 4 - 403 - Classroom 403 | Mastic | Confirmed | Newly Identified Component |
| Overbrook HS | 4020 Overbrook HS - 1 - 4 - 403 - Classroom 403 | Floor Tile VAT 12" x 12" | Confirmed | Newly Identified Component |
| Robeson | 1050 Robeson - 1 - 2 - 202B - Teacher's Lounge next to Classroom 208 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Robeson | 1050 Robeson - 1 - 2 - 2H2 - Hallway between Main Hallway and Classroom 210 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Robeson | 1050 Robeson - 1 - 2 - 203 - Classroom 209 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| King (MLK) | 6060 King (MLK) - 1 - 3 - T342 - Chemical Storage Room 342 | Transite | Assumed | Newly Identified Component |
| King (MLK) | 6060 King (MLK) - 1 - 3 - S370A - Stairway To The Left Of Projector Room | Paint | Confirmed | Newly Identified Component |
| King (MLK) | 6060 King (MLK) - 1 - 3 - 314D-PC - Pipe Chase Outside Of Restroom 314D | Fireproofing | Confirmed | Newly Identified Component |
| King (MLK) | 6060 King (MLK) - 1 - 2 - 228C - Custodial Room Next To 228B | Thinset | Assumed | Newly Identified - Previously Inaccessible Space |
| King (MLK) | 6060 King (MLK) - 1 - 2 - 214C-PC - Pipe Chase Outside Of 214C | Fireproofing | Confirmed | Newly Identified Component |
| King (MLK) | 6060 King (MLK) - 1 - 1 - 176A-PC - Pipe Chase Outside Of Boys Locker Room Restroom | Sheetrock/Joint Compound Ceiling | Assumed | Newly Identified Component |
| King (MLK) | 6060 King (MLK) - 1 - 1 - 139B-R - Kitchen Office Restroom | Fireproofing | Confirmed | Newly Identified Component |
| King (MLK) | 6060 King (MLK) - 1 - 3 - S370B - Stairwell To The Right Of Projector Room | Paint | Confirmed | Newly Identified Component |
| King (MLK) | 6060 King (MLK) - 1 - 2 - 228C - Custodial Room Next To 228B | Fireproofing | Confirmed | Newly Identified - Previously Inaccessible Space |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| King (MLK) | 6060 King (MLK) - 1 - 2 - H24-PC - Pipe Chase Outside Of Classroom 233 | Fireproofing | Confirmed | Newly Identified Component |
| King (MLK) | 6060 King (MLK) - 1 - 2 - H24-PC - Pipe Chase Outside Of Classroom 233 | Paint | Confirmed | Newly Identified Component |
| King (MLK) | 6060 King (MLK) - 1 - 2 - 227G - IMC Resource Room | Fireproofing | Confirmed | Newly Identified Component |
| King (MLK) | 6060 King (MLK) - 1 - 1 - 114D-PC - Boy's Restroom Pipe Chase In Cafeteria A | Fireproofing | Confirmed | Newly Identified Component |
| King (MLK) | 6060 King (MLK) - 1 - 3 - 317 - Classroom 317 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| King (MLK) | 6060 King (MLK) - 1 - 3 - 325-DS - Duct Shaft In Classroom 325 | Fireproofing | Confirmed | Newly Identified Component |
| King (MLK) | 6060 King (MLK) - 1 - 2 - 227G - IMC Resource Room | Paint | Confirmed | Newly Identified Component |
| King (MLK) | 6060 King (MLK) - 1 - 1 - S5-1 - Stairwell 5 | Fireproofing | Confirmed | Newly Identified - Previously Concealed Component |
| King (MLK) | 6060 King (MLK) - 1 - 2 - 228C - Custodial Room Next To 228B | Thinset | Assumed | Newly Identified - Previously Inaccessible Space |
| King (MLK) | 6060 King (MLK) - 1 - 2 - H210 - Main Hallway outside IMC from 226K School Police to 201A Mechanical Room | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| King (MLK) | 6060 King (MLK) - 1 - 2 - 270 - Community Room 270 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| King (MLK) | 6060 King (MLK) - 1 - 2 - 268 - Music Classroom 268 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| King (MLK) | 6060 King (MLK) - 1 - 2 - 227J - AV Equipment Storage Room 227J | Sink Undercoat Mastic | Confirmed | Newly Identified Component |
| King (MLK) | 6060 King (MLK) - 1 - 1 - 139B-L - Kitchen Office Closet | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| McCall | 2340 McCall - 1 - 1 - 102A.5 - Custodial Closet And Vestibule For Student Restroom | Thinset | Assumed | Newly Identified Component |
| McCall | 2340 McCall - 1 - 1 - 102A.5 - Custodial Closet And Vestibule For Student Restroom | Thinset | Assumed | Newly Identified Component |
| McCall | 2340 McCall - 1 - B - 1 - Classroom 001 | Pipe Fitting Insulation | Confirmed | Newly Identified Component |
| Marian Anderson | 2480 Marian Anderson - 1 - BS - 005A - Gym Office | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Marian Anderson | 2480 Marian Anderson - 1 - 2 - 206A - Book Closet near Classroom 209 | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Marian Anderson | 2480 Marian Anderson - 1 - 2 - 210A - Women's Restroom across from Classroom 202 | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Marian Anderson | 2480 Marian Anderson - 1 - 2 - 210 - Room 207A | Expansion Seam Caulking | Confirmed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
| --- | --- | --- | --- | --- |
| Marian Anderson | 2480 Marian Anderson - 1 - 3 - 302A - Classrooms 300 and 302 Storage Room | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Marian Anderson | 2480 Marian Anderson - 1 - BS - H01 - Hallway from Health Room to Storage Room 002 | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Marian Anderson | 2480 Marian Anderson - 1 - BS - H02 - Hallway near Gym Office to Main Basement Hallway | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Marian Anderson | 2480 Marian Anderson - 1 - 3 - 302B - Classrooms 300 and 302 Restricted Storage Room | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Marian Anderson | 2480 Marian Anderson - 1 - 2 - 210B - Men's Restroom across from Classroom 202 | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Marian Anderson | 2480 Marian Anderson - 1 - 1 - 109E - Main Office Secured Storage Room | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Marian Anderson | 2480 Marian Anderson - 1 - 2 - H27 - Hallway to Classroom 209 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Marian Anderson | 2480 Marian Anderson - 1 - 3 - 303B - Storage Room next to Classroom 303 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Lamberton | 4320 Lamberton - 1 - 1 - 119-1 - Office 119-1 with Bulletin Board | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Lamberton | 4320 Lamberton - 1 - 1 - 119-1 - Office 119-1 with Bulletin Board | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Lamberton | 4320 Lamberton - 1 - 1 - 119-1 - Office 119-1 with Bulletin Board | Mastic | Assumed | Newly Identified Component |
| Lamberton | 4320 Lamberton - 1 - 1 - 119-2 - Office 119-2 with Bulletin Board | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Lamberton | 4320 Lamberton - 1 - 1 - 119-2 - Office 119-2 with Bulletin Board | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Lamberton | 4320 Lamberton - 1 - 1 - 119-2 - Office 119-2 with Bulletin Board | Mastic | Assumed | Newly Identified Component |
| Lamberton | 4320 Lamberton - 1 - 1 - 119-1 - Office 119-1 with Bulletin Board | Transite | Confirmed | Newly Identified Component |
| Lamberton | 4320 Lamberton - 1 - 1 - 119-2 - Office 119-2 with Bulletin Board | Transite | Confirmed | Newly Identified Component |
| Lamberton | 4320 Lamberton - 1 - 1 - 119-2 - Office 119-2 with Bulletin Board | Transite | Assumed | Newly Identified Component |
| Mastery CS (Clymer) | 5220 Mastery CS (Clymer) - 1 - 4 - 416 - Music Classroom 401 | Heat Shield Insulation | Assumed | Newly Identified Component |
| Mastery CS (Clymer) | 5220 Mastery CS (Clymer) - 1 - 4 - 404 - Classroom 413 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Mastery CS (Mann) | 4340 Mastery CS (Mann) - 1 - 2 - 203B - Elevator Hallway Next To Classroom 203 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Mastery CS (Mann) | 4340 Mastery CS (Mann) - 1 - 2 - 2101 - Teacher's Lounge Restroom | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Mastery CS (Mann) | 4340 Mastery CS (Mann) - 1 - 1 - 103B - Elevator Hallway Next Classroom 103 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Mastery CS (Mann) | 4340 Mastery CS (Mann) - 1 - B - B15 - Kitchen | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Mastery CS (Mann) | 4340 Mastery CS (Mann) - 1 - B - B042 - Classroom B4 Restroom | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Mastery CS (Mann) | 4340 Mastery CS (Mann) - 1 - 1 - 101A - Women's Restroom | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Stetson | 5120 Stetson - 1 - 3 - 305 - Classroom 305 | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified - Previously Concealed Component |
| Martin (Bache-Martin) | 2360 Martin (Bache-Martin) - 1 - 1 - 122 - Special Education Classroom 122 | Vapor Barrier | Confirmed | Newly Identified Component |
| Swenson | 8090 Swenson - 1 - 1 - 196 - IMC Office | Sink Undercoat Mastic | Confirmed | Newly Identified - Previously Concealed Component |
| Frankford HS Field House | 7019 Frankford HS Field House - 4 - 1 - 2-4 - Men's Restroom in Building on Corner of Rutland and Wakeling Streets | Caulk | Confirmed | Newly Identified Component |
| Huey | 1330 Huey - 1 - 3 - 309 - Office 318 | Transite | Assumed | Newly Identified Component |
| Morris | 2390 Morris - 1 - 1 - 110 - Gym | Mastic | Confirmed | Newly Identified - Previously Concealed Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Stanton, E M | 2450 Stanton, E M - 1 - B - 1B - Lunch Room Kitchen | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified - Previously Concealed Component |
| McCloskey | 6310 McCloskey - 1 - 2 - 201A - Classroom 201 Small Closet | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified - Added as part of the lead-based paint inspection |
| McCloskey | 6310 McCloskey - 1 - 2 - 201B - Classroom 201 Medium Closet | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified - Added as part of the lead-based paint inspection |
| McCloskey | 6310 McCloskey - 1 - 2 - 202B - Classroom 202 Small Closet | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Added as part of the lead-based paint inspection |
| McCloskey | 6310 McCloskey - 1 - 2 - 202C - Classroom 202 Medium Closet 1 | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified - Added as part of the lead-based paint inspection |
| McCloskey | 6310 McCloskey - 1 - 2 - 202D - Classroom 202 Large Closet | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified - Added as part of the lead-based paint inspection |
| McCloskey | 6310 McCloskey - 1 - 2 - 202E - Classroom 202 Medium Closet 2 | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified - Added as part of the lead-based paint inspection |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| McCloskey | 6310 McCloskey - 1 - 2 - 211A - Classroom 211 small Closet | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Added as part of the lead-based paint inspection |
| Key | 2540 Key - 1 - 1 - 110 - Classroom 10 | Glue Dots | Assumed | Newly Identified Component |
| McCloskey | 6310 McCloskey - 1 - 2 - 211B - Classroom 211 Medium Closet | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified - Added as part of the lead-based paint inspection |
| McCloskey | 6310 McCloskey - 1 - 2 - 203A - Classroom 203 Small Closet | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified - Added as part of the lead-based paint inspection |
| McCloskey | 6310 McCloskey - 1 - 2 - 203B - Classroom 203 Medium Closet | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified - Added as part of the lead-based paint inspection |
| Overbrook HS | 4020 Overbrook HS - 1 - 5 - 501B - Classroom 501 | Mastic | Confirmed | Newly Identified Component |
| Overbrook HS | 4020 Overbrook HS - 1 - 5 - 501D - Closet on right in Classroom 501 | Mastic | Confirmed | Newly Identified Component |
| Overbrook HS | 4020 Overbrook HS - 1 - 5 - 501E - Closet on left in Classroom 501 | Mastic | Confirmed | Newly Identified Component |
| Overbrook HS | 4020 Overbrook HS - 1 - 5 - 511A - Large Practice Room near Classroom 505 Entrance closest to Classroom 504 | Mastic | Confirmed | Newly Identified Component |
| Overbrook HS | 4020 Overbrook HS - 1 - 5 - 520 - Classroom 520 | Mastic | Confirmed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Overbrook HS | 4020 Overbrook HS - 1 - 5 - 520A - Closet closest to Classroom 520 Entrance | Mastic | Confirmed | Newly Identified Component |
| Overbrook HS | 4020 Overbrook HS - 1 - 5 - 520B - Closet farthest from Classroom 520 Entrance | Mastic | Confirmed | Newly Identified Component |
| Frankford HS Field House | 7019 Frankford HS Field House - 1B - Ex - EX-1B - Exterior of Stands 1B | Caulk | Confirmed | Newly Identified Component |
| Frankford HS Field House | 7019 Frankford HS Field House - 3B - Ex - Ex-3B - Exterior of Stands 3B | Caulk | Confirmed | Newly Identified Component |
| Franklin Learning Center | 2290 Franklin Learning Center - 1 - 3 - 307B - Back Closet | Thinset | Assumed | Newly Identified Component |
| Franklin Learning Center | 2290 Franklin Learning Center - 1 - 3 - 326 - Office 320 (IDF-2) | Glue Dots | Assumed | Newly Identified Component |
| Franklin Learning Center | 2290 Franklin Learning Center - 1 - 1 - 127A - Main Office Storage Closet | Mastic | Assumed | Newly Identified Component |
| Franklin Learning Center | 2290 Franklin Learning Center - 1 - 1 - 127A - Main Office Storage Closet | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Bartram | 1010 Bartram - 1 - B - 22A-PC - Pipe Chase in Cafeteria Kitchen | Vapor Barrier | Confirmed | Newly Identified Component |
| Bartram | 1010 Bartram - 1 - B - 22A-PC - Pipe Chase in Cafeteria Kitchen | Pipe Insulation 2-6 inch | Confirmed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Randolph | 6090 Randolph - 1 - 1 - 106A - Vice Principal's Office Restroom | Thinset | Assumed | Newly Identified Component |
| Randolph | 6090 Randolph - 1 - 1 - M10 - TA Room (Climate Room) | Paint | Confirmed | Newly Identified Component |
| Randolph | 6090 Randolph - 1 - 1 - 56D - Hallway Between Classroom 56 And Rear Kitchen Hallway | Mastic | Assumed | Newly Identified Component |
| Randolph | 6090 Randolph - 1 - 1 - 56D - Hallway Between Classroom 56 And Rear Kitchen Hallway | Sheetrock/Joint Compound Wall | Confirmed | Newly Identified Component |
| Randolph | 6090 Randolph - 1 - 1 - 38D - School Data Room In Dental Lab | Mastic | Assumed | Newly Identified Component |
| Randolph | 6090 Randolph - 1 - 1 - 90A7 - Small Locker Room in Welding Hands On Area | Thinset | Assumed | Newly Identified Component |
| Randolph | 6090 Randolph - 1 - 1 - 63 - Circuit Breaker Room/Storage to Right of Computer Lab | Sheetrock/Joint Compound Wall | Confirmed | Newly Identified Component |
| Randolph | 6090 Randolph - 1 - 1 - 93AB - 93A Restroom | Thinset | Assumed | Newly Identified Component |
| Randolph | 6090 Randolph - 1 - 1 - A2B - Principal's Office Closet | Mastic | Assumed | Newly Identified - Previously Inaccessible Space |
| Randolph | 6090 Randolph - 1 - 1 - 106A - Vice Principal's Office Restroom | Paint | Confirmed | Newly Identified Component |
| Randolph | 6090 Randolph - 1 - 1 - 80D - Restrooms in Carpentry Workshop | ACM Unit Ventilator | Assumed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Randolph | 6090 Randolph - 1 - 1 - A2B - Principal's Office Closet | Sheetrock/Joint Compound Wall | Confirmed | Newly Identified - Previously Inaccessible Space |
| Randolph | 6090 Randolph - 1 - MZ - MZ-11 - Carpentry Area Mezzanine Large Restroom | Thinset | Assumed | Newly Identified Component |
| Randolph | 6090 Randolph - 1 - 1 - 38D - School Data Room In Dental Lab | Sheetrock/Joint Compound Wall | Confirmed | Newly Identified Component |
| Randolph | 6090 Randolph - 1 - 1 - M10 - TA Room (Climate Room) | Mastic | Assumed | Newly Identified Component |
| Randolph | 6090 Randolph - 1 - MZ - MZ-9 - Mezzanine Carpentry Storage Restroom | Mastic | Assumed | Newly Identified Component |
| Randolph | 6090 Randolph - 1 - 1 - 56C-1 - Classroom 56-Storage Room Adjacent to Restroom | Thinset | Assumed | Newly Identified Component |
| Randolph | 6090 Randolph - 1 - MZ - MZ-11 - Carpentry Area Mezzanine Large Restroom | Thinset | Assumed | Newly Identified Component |
| Randolph | 6090 Randolph - 1 - 1 - 113 - Mens Staff Restroom near Classroom 79 | Thinset | Assumed | Newly Identified Component |
| Randolph | 6090 Randolph - 1 - C - CS - Crawl Space in Carpentry Workshop | Fire Doors | Assumed | Newly Identified Component |
| Randolph | 6090 Randolph - 1 - 1 - A2 - Principal's Office | Pipe Fitting Insulation | Assumed | Newly Identified Component |
| Randolph | 6090 Randolph - 1 - 1 - 112 - Womens Staff Restroom next to Training Kitchen in Main Hallway | Thinset | Assumed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Randolph | 6090 Randolph - 1 - 1 - 38D - School Data Room In Dental Lab | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Randolph | 6090 Randolph - 1 - MZ - MZ-3 - Office in Fire Academy on Mezzanine Level in Fire Academy Workshop | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Randolph | 6090 Randolph - 1 - 1 - A2B - Principal's Office Closet | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Previously Inaccessible Space |
| Randolph | 6090 Randolph - 1 - 1 - M10 - TA Room (Climate Room) | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Randolph | 6090 Randolph - 1 - 1 - 56D - Hallway Between Classroom 56 And Rear Kitchen Hallway | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Randolph | 6090 Randolph - 1 - MZ - MZ-9 - Mezzanine Carpentry Storage Restroom | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Morrison | 7390 Morrison - 1 - C - CS-1 - Crawl Space above Food Prep Area (access from Fan Room) | Pipe Fitting Insulation | Assumed | Newly Identified Component |
| Morrison | 7390 Morrison - 1 - ROOF - R - Roof | Roofing Material | Assumed | Newly Identified Component |
| Stanton, E M | 2450 Stanton, E M - 1 - B - 4 - Fan Room | Mastic | Confirmed | Newly Identified Component |
| McCall | 2340 McCall - 1 - 1 - 101B - Classroom 101 | Transite | Assumed | Newly Identified Component |
| McCall | 2340 McCall - 1 - 1 - 102 - Classroom 102 | Transite | Assumed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| McCall | 2340 McCall - 1 - 1 - 107 - Classroom 107 | Transite | Assumed | Newly Identified Component |
| McCall | 2340 McCall - 1 - 1 - 108 - Classroom 108 | Transite | Assumed | Newly Identified Component |
| McCall | 2340 McCall - 1 - 1 - 110A - Nurse's Office | Transite | Assumed | Newly Identified Component |
| McCall | 2340 McCall - 1 - 2 - 210 - Classroom 210 | Transite | Assumed | Newly Identified Component |
| McCall | 2340 McCall - 1 - 2 - 212 - Classroom 212 | Transite | Assumed | Newly Identified Component |
| McCall | 2340 McCall - 1 - 2 - 216 - IMC (Library) | Transite | Assumed | Newly Identified Component |
| McCall | 2340 McCall - 1 - 2 - 217 - Classroom 217 | Transite | Assumed | Newly Identified Component |
| Brown, H A | 5210 Brown, H A - 1 - 1 - 132 - Electrical Closet off of Boiler Mezzanine Storage | Glue Dots | Assumed | Newly Identified Component |
| McCall | 2340 McCall - 1 - 2 - 218 - Classroom 218 | Transite | Assumed | Newly Identified Component |
| McCall | 2340 McCall - 1 - 3 - 319B - Classroom 318 | Transite | Assumed | Newly Identified Component |
| McCall | 2340 McCall - 1 - 3 - 321 - Classroom 321 | Transite | Assumed | Newly Identified Component |
| McCall | 2340 McCall - 1 - 3 - 324 - Classroom 324 | Transite | Assumed | Newly Identified Component |
| McCall | 2340 McCall - 1 - B - 1 - Classroom 001 | Transite | Assumed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
| --- | --- | --- | --- | --- |
| McCall | 2340 McCall - 1 - B - 2 - Classroom 002 Music Room | Transite | Assumed | Newly Identified Component |
| Comegys | 1260 Comegys - 2 - 3 - 305 - Classroom 305 | Glazing | Confirmed | Newly Identified Component |
| Comegys | 1260 Comegys - 2 - 1 - 110I - Gymnasium Office Restroom | Thinset | Assumed | Newly Identified Component |
| Comegys | 1260 Comegys - 2 - 3 - 303 - Classroom 303 | Glazing | Confirmed | Newly Identified Component |
| Comegys | 1260 Comegys - 2 - 2 - 211 - Classroom 211 | Glazing | Confirmed | Newly Identified Component |
| Comegys | 1260 Comegys - 2 - 3 - 304 - Classroom 304 | Glazing | Confirmed | Newly Identified Component |
| Comegys | 1260 Comegys - 2 - 2 - 207 - Classroom 207 | Caulk | Confirmed | Newly Identified Component |
| Comegys | 1260 Comegys - 2 - 2 - 211 - Classroom 211 | Caulk | Confirmed | Newly Identified Component |
| Palumbo | 2430 Palumbo - 1 - 3 - 316A - Classroom 335 | Thinset | Assumed | Newly Identified Component |
| Palumbo | 2430 Palumbo - 1 - 5 - 508 - Cafeteria 509 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Palumbo | 2430 Palumbo - 1 - 5 - 508 - Cafeteria 509 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Bridesburg | 7470 Bridesburg - 3 - 2 - 205C - Staff Restroom across from Computer Classroom 205 | Thinset | Assumed | Newly Identified Component |
| Bridesburg | 7470 Bridesburg - 3 - 1 - 103C - Staff Restroom next to Custodial Closet 103A | Thinset | Assumed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Bridesburg | 7470 Bridesburg - 1 - 2 - 236-PC - Pipe Chase Between Staff Restrooms Near MDF Closet | Pipe Fitting Insulation | Confirmed | Newly Identified Component |
| Bridesburg | 7470 Bridesburg - 3 - 1 - 106A - Classroom 106 Restroom | Thinset | Assumed | Newly Identified Component |
| Bridesburg | 7470 Bridesburg - 3 - 2 - 207A - Boy's Restroom across from Classroom 207 | Thinset | Assumed | Newly Identified Component |
| Bridesburg | 7470 Bridesburg - 1 - 1 - 124C - Nurse's Office Exam Room 112B | Thinset | Assumed | Newly Identified Component |
| Bridesburg | 7470 Bridesburg - 3 - 1 - 100 - Cafeteria | Mastic | Assumed | Newly Identified Component |
| Bridesburg | 7470 Bridesburg - 3 - 1 - 104A - Classroom 104 Restroom | Thinset | Assumed | Newly Identified Component |
| Bridesburg | 7470 Bridesburg - 1 - 2 - 218A - Staff Restroom next to Custodial Closet next to Elevator | Thinset | Assumed | Newly Identified Component |
| Bridesburg | 7470 Bridesburg - 3 - 1 - 120 - Girl's Restroom outside of Cafeteria | Thinset | Assumed | Newly Identified Component |
| Bridesburg | 7470 Bridesburg - 3 - 2 - 206A - Girl's Restroom across from Classroom 206 | Thinset | Assumed | Newly Identified Component |
| Bridesburg | 7470 Bridesburg - 1 - C - CS1 - Crawl Space below 1957 Building | Damp Proofing | Confirmed | Newly Identified Component |
| Bridesburg | 7470 Bridesburg - 2 - 1 - 154A - Gymnasium Office Restroom | Thinset | Assumed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
| --- | --- | --- | --- | --- |
| Bridesburg | 7470 Bridesburg - 2 - 1 - 156 - Staff Restroom next to Custodial Closet 117C | Thinset | Assumed | Newly Identified Component |
| Bridesburg | 7470 Bridesburg - 3 - 1 - 100F - Staff Restroom next to Office 100E | Thinset | Assumed | Newly Identified Component |
| Bridesburg | 7470 Bridesburg - 2 - 1 - 153 - Girl's Restroom inside Gymnasium | Thinset | Assumed | Newly Identified Component |
| Bridesburg | 7470 Bridesburg - 3 - 1 - 102A - Classroom 102 Restroom | Thinset | Assumed | Newly Identified Component |
| Bridesburg | 7470 Bridesburg - 1 - 1 - 124B - Nurse's Office Restroom | Thinset | Assumed | Newly Identified Component |
| Bridesburg | 7470 Bridesburg - 3 - 1 - 121 - Boy's Restroom outside of Cafeteria | Thinset | Assumed | Newly Identified Component |
| Bridesburg | 7470 Bridesburg - 1 - 1 - 132 - Staff Restroom next to Classroom 115 | Thinset | Assumed | Newly Identified Component |
| Meade | 4570 Meade - 2 - C - CS2 - Crawl Space below Element 2 | Pipe Fitting Insulation | Assumed | Newly Identified Component |
| Farrell | 8380 Farrell - 1 - 1 - 115 - Teacher's Lounge 110 | Pipe Fitting Insulation | Confirmed | Newly Identified - Previously Concealed Component |
| Fox Chase | 8260 Fox Chase - 3 - G - A1 - Classroom A1 | Transite | Assumed | Newly Identified Component |
| Fox Chase | 8260 Fox Chase - 1 - 1 - 106 - Main Office | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Fox Chase | 8260 Fox Chase - 1 - 2 - 203 - Classroom 203 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Fox Chase | 8260 Fox Chase - 1 - 1 - H103 - Hallway from Girl's Restroom to Main Office | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Fox Chase | 8260 Fox Chase - 1 - 1 - 107A - Nurse's Office | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Fox Chase | 8260 Fox Chase - 1 - 1 - 105C - Assistant Principal's Office | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Fox Chase | 8260 Fox Chase - 1 - 2 - 206 - Classroom 206 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Fox Chase | 8260 Fox Chase - 3 - G - A3 - Classroom A3 | Transite | Assumed | Newly Identified Component |
| Fox Chase | 8260 Fox Chase - 3 - G - A2 - Classroom A2 | Transite | Assumed | Newly Identified Component |
| Fox Chase | 8260 Fox Chase - 3 - G - A4 - Classroom A4 | Transite | Assumed | Newly Identified Component |
| Kensington HS | 5010 Kensington HS - 1 - 4 - S01-4 - Stairwell behind Elevator | Pipe Insulation 2-6 inch | Assumed | Newly Identified Component |
| Kensington HS | 5010 Kensington HS - 1 - B - 2-AS1 - Classroom 2 Air Shaft | Plaster Wall | Confirmed | Newly Identified Component |
| Kensington HS | 5010 Kensington HS - 1 - 4 - S01-4 - Stairwell behind Elevator | Pipe Fitting Insulation | Confirmed | Newly Identified Component |
| Kensington HS | 5010 Kensington HS - 1 - 2 - H21 - Hallway from Classrooms 207 to 211 | Pipe Fitting Insulation | Confirmed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Kensington HS | 5010 Kensington HS - 1 - B - H01 - Hallway outside Classroom 1 to Office 4 | Pipe Insulation 2-6 inch | Confirmed | Newly Identified Component |
| Kensington HS | 5010 Kensington HS - 1 - 2 - 225 - Foyer leading to Girl's Restroom near Elevator | Pipe Insulation 2-6 inch | Confirmed | Newly Identified Component |
| Kensington HS | 5010 Kensington HS - 1 - B - S02A - Closet under Stairwell across from Elevator | Plaster Wall | Confirmed | Newly Identified Component |
| Kensington HS | 5010 Kensington HS - 1 - B - 14 - Auditorium | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Kensington HS | 5010 Kensington HS - 1 - 4 - S02-4 - Stairwell across from Elevator | Pipe Insulation 2-6 inch | Assumed | Newly Identified Component |
| Adaire | 5200 Adaire - 1 - 2 - 207D - Classroom 207A-Large Closet | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Adaire | 5200 Adaire - 1 - 1 - 109E - Office Inside Classroom 109 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Adaire | 5200 Adaire - 1 - 2 - 207B - Classroom 207 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Dobbins | 4060 Dobbins - 1 - 6 - 613 - Office Adjacent to Staff Lounge 604 | Transite | Assumed | Newly Identified Component |
| Dobbins | 4060 Dobbins - 1 - 6 - 612 - Staff Lounge 604 | Transite | Assumed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Hancock | 8180 Hancock - 1 - 2 - 219C-1 - Classroom 219 Closet with Double Doors | Fireproofing | Confirmed | Newly Identified Component |
| Hancock | 8180 Hancock - 1 - 2 - B14 - Storage Closet across from Classroom 211 | Paint | Assumed | Newly Identified - Newly Installed Component |
| Hancock | 8180 Hancock - 1 - 1 - 112A - Custodial Restroom | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Hancock | 8180 Hancock - 1 - 1 - 107A - Classroom 107 Closet | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Hancock | 8180 Hancock - 1 - 1 - 0A3 - Kitchen Dry Storage | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Hancock | 8180 Hancock - 1 - 2 - 212A - Classroom 212 Closet | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Hancock | 8180 Hancock - 1 - 2 - B18 - Office across from Classroom 207 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Hancock | 8180 Hancock - 1 - 2 - 206A - Classroom 206 Closet | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Hancock | 8180 Hancock - 1 - 2 - 221H - Closet in Main Office next to Kitchen | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Hancock | 8180 Hancock - 1 - 2 - 209A - Classroom 209 Closet | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Hancock | 8180 Hancock - 1 - 1 - 102 - Classroom 102 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Hancock | 8180 Hancock - 1 - 1 - 101 - Classroom 101 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Hancock | 8180 Hancock - 1 - 1 - 110A - Classroom 110 Closet | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Hancock | 8180 Hancock - 1 - 2 - 210B - Classroom 210 Closet | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Hancock | 8180 Hancock - 1 - 2 - 211A - Classroom 211 Closet | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Hancock | 8180 Hancock - 1 - 1 - 108A - Classroom 108 Closet | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Hancock | 8180 Hancock - 1 - 2 - 208A - Classroom 208 Closet | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Hancock | 8180 Hancock - 1 - 2 - 220A - Server Room in Office 220 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Hancock | 8180 Hancock - 1 - 1 - 109A - Classroom 109 Closet | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Dobbins | 4060 Dobbins - 1 - 2 - 203 - Library/IMC 210 | Pipe Insulation 2-6 inch | Assumed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Stetson | 5120 Stetson - 1 - 3 - 308 - Classroom 308 | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified - Previously Concealed Component |
| Mastery CS (Cleveland) | 4260 Mastery CS (Cleveland) - 2 - 1 - S01-2-1 - Stairwell #2 next to Classroom 209 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Mastery CS (Cleveland) | 4260 Mastery CS (Cleveland) - 2 - 1 - 111B - Social Worker Entrance/Server Room 203 | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Mastery CS (Cleveland) | 4260 Mastery CS (Cleveland) - 2 - 2 - H03-2 - Bridge leading to Element 1 | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Mastery CS (Cleveland) | 4260 Mastery CS (Cleveland) - 2 - 1 - 111C - Social Worker Room | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Mastery CS (Cleveland) | 4260 Mastery CS (Cleveland) - 2 - 1 - 110A - Classroom 208 | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Cayuga | 5490 Cayuga - 1 - B - CAFE - Cafeteria | Mastic | Confirmed | Newly Identified Component |
| Cayuga | 5490 Cayuga - 2 - 3 - ST32 - Office next to Classroom 306 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Cayuga | 5490 Cayuga - 2 - 3 - 301 - Classroom 301 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Cayuga | 5490 Cayuga - 2 - 3 - 305 - Classroom 305 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Sheppard | 5410 Sheppard - 1 - 3 - 300A - Classroom 300 Closet | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Harrity | 1310 Harrity - 1 - 1 - 110 - Classroom 211 | Pipe Insulation 2-6 inch | Confirmed | Newly Identified Component |
| Harrity | 1310 Harrity - 1 - B - 004A - Classroom 106 Office | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Harrity | 1310 Harrity - 1 - 2 - 200S - Office 313 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Harrity | 1310 Harrity - 1 - 1 - 102C - IT / MDF Office Server Room | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Harrity | 1310 Harrity - 1 - 1 - 102A - IT / MDF Office | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Harrity | 1310 Harrity - 1 - B - 35 - Administrative Suite Main Hall | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified - Previously Concealed Component |
| Harrity | 1310 Harrity - 1 - 2 - H214 - Hallway outside Classrooms 311-312 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Potter-Thomas | 5390 Potter-Thomas - 1 - 1 - 153 - Cafetorium Stage | Mastic | Confirmed | Newly Identified - Previously Concealed Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 2 - S28-1 - Stairwell #8 | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Baldi | 8160 Baldi - 1 - ML - S013 - Stairwell near CR-ML1 & Computer Lab C | Floor Tile VAT 12" x 12" | Confirmed | Newly Identified Component |
| Baldi | 8160 Baldi - 1 - ML - S013 - Stairwell near CR-ML1 & Computer Lab C | Floor Tile VAT 12" x 12" | Confirmed | Newly Identified Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 2 - S27-1 - Stairwell #7 | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 1 - S17 - Stairwell #7 | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 1 - S18 - Stairwell #8 | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - SB - 10 - Boiler Room | Pipe Packing Insulation | Confirmed | Newly Identified Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - SB - 10 - Boiler Room | Boiler Packing | Confirmed | Newly Identified Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - SB - 10 - Boiler Room | Seam Packing | Confirmed | Newly Identified Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - SB - 10 - Boiler Room | Pipe Packing Insulation | Confirmed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - SB - 10 - Boiler Room | Caulk | Confirmed | Newly Identified Component |
| Harrington | 1300 Harrington - 1 - B - 008B - Classroom B6 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Harrington | 1300 Harrington - 3 - 1 - H112 - Hallway at Library | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Ferguson | 5290 Ferguson - 2 - B - G2 - Classroom 11 | Glue Dots | Assumed | Newly Identified Component |
| Ferguson | 5290 Ferguson - 1 - 3 - 323 - Classroom 317 | Glue Dots | Assumed | Newly Identified Component |
| Ferguson | 5290 Ferguson - 2 - B - G1 - Classroom 10 | Glue Dots | Assumed | Newly Identified Component |
| Ferguson | 5290 Ferguson - 2 - 3 - 315E - Custodial Closet inside Boys Restroom | Thinset | Assumed | Newly Identified Component |
| Ferguson | 5290 Ferguson - 2 - 3 - 303 - Classroom 311 | Transite | Assumed | Newly Identified Component |
| Ferguson | 5290 Ferguson - 1 - 1 - 103S - Custodial Closet next to Classroom 102 | Thinset | Assumed | Newly Identified Component |
| Ferguson | 5290 Ferguson - 1 - 3 - 326 - Classroom 305 | Glue Dots | Assumed | Newly Identified Component |
| Ferguson | 5290 Ferguson - 1 - 2 - 213 - Classroom 205 | Glue Dots | Assumed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Ferguson | 5290 Ferguson - 1 - 2 - 210A - Custodial Closet opposite Main Office | Thinset | Assumed | Newly Identified Component |
| Ferguson | 5290 Ferguson - 1 - B - 008B - Building Engineer's Office Storage near Entrance | Pipe Insulation >6 inches | Confirmed | Newly Identified Component |
| Ferguson | 5290 Ferguson - 2 - 3 - 302 - Classroom 313-314 | Transite | Assumed | Newly Identified Component |
| Ferguson | 5290 Ferguson - 1 - 1 - 103S - Custodial Closet next to Classroom 102 | Thinset | Assumed | Newly Identified Component |
| Ferguson | 5290 Ferguson - 1 - 2 - 212C - Classroom 212 Closet | Pipe Insulation 2-6 inch | Confirmed | Newly Identified Component |
| Ferguson | 5290 Ferguson - 2 - 1 - 102-2 - Classroom 114 and 113 | Transite | Confirmed | Newly Identified Component |
| Ferguson | 5290 Ferguson - 1 - 2 - 210A - Custodial Closet opposite Main Office | Thinset | Assumed | Newly Identified Component |
| Ferguson | 5290 Ferguson - 1 - B - NP1 - Kitchen Office | Pipe Fitting Insulation | Confirmed | Newly Identified Component |
| Ferguson | 5290 Ferguson - 2 - 1 - NP1-2A - Custodial Closet inside Boys Restroom | Thinset | Assumed | Newly Identified Component |
| Ferguson | 5290 Ferguson - 2 - 1 - NP1-2A - Custodial Closet inside Boys Restroom | Thinset | Assumed | Newly Identified Component |
| Ferguson | 5290 Ferguson - 2 - 3 - 315E - Custodial Closet inside Boys Restroom | Thinset | Assumed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Ferguson | 5290 Ferguson - 2 - B - G6-A - Closet opposite Office G6 | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Ferguson | 5290 Ferguson - 2 - B - 16 - Storeroom outside Staff Restroom | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Ferguson | 5290 Ferguson - 1 - B - 9 - Cafeteria/Gymnasium | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Ferguson | 5290 Ferguson - 1 - B - 003B - Custodial Storage across from Classroom 6 | Vapor Barrier | Assumed | Newly Identified Component |
| Ferguson | 5290 Ferguson - 1 - 3 - 325 - Classroom 304 | Glue Dots | Assumed | Newly Identified Component |
| Ferguson | 5290 Ferguson - 1 - 3 - 320 - Classroom 318 | Glue Dots | Assumed | Newly Identified Component |
| Ferguson | 5290 Ferguson - 1 - 2 - 214 - Classroom 206 | Glue Dots | Assumed | Newly Identified Component |
| Ferguson | 5290 Ferguson - 1 - 3 - 324 - Classroom 316 | Glue Dots | Assumed | Newly Identified Component |
| Ferguson | 5290 Ferguson - 1 - 2 - 212 - Classroom 204 | Glue Dots | Assumed | Newly Identified Component |
| Ferguson | 5290 Ferguson - 1 - 3 - 319 - Classroom 303 | Glue Dots | Assumed | Newly Identified Component |
| Ferguson | 5290 Ferguson - 1 - 3 - 327 - Classroom 306 | Glue Dots | Assumed | Newly Identified Component |
| Ferguson | 5290 Ferguson - 1 - 3 - 328 - Classroom 307 | Glue Dots | Assumed | Newly Identified Component |
| Ferguson | 5290 Ferguson - 1 - 3 - 317/318 - Classrooms 301 and 302 | Glue Dots | Assumed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Ferguson | 5290 Ferguson - 1 - 3 - 316 - Classroom 300 | Glue Dots | Assumed | Newly Identified Component |
| Ferguson | 5290 Ferguson - 1 - 2 - 215 - Classroom 207 | Glue Dots | Assumed | Newly Identified Component |
| Ferguson | 5290 Ferguson - 1 - 2 - 211 - Classroom 203 | Glue Dots | Assumed | Newly Identified Component |
| Ferguson | 5290 Ferguson - 1 - 3 - 322 - Classroom 320 | Glue Dots | Assumed | Newly Identified Component |
| Ferguson | 5290 Ferguson - 1 - 3 - 321 - Classroom 319 | Glue Dots | Assumed | Newly Identified Component |
| Ferguson | 5290 Ferguson - 1 - B - 5-PC2 - Girls Restroom Pipe Chase between Stalls | Vapor Barrier | Assumed | Newly Identified Component |
| Childs at Barratt | 2110 Childs at Barratt - 1 - 1 - 105 - Classroom 105 | Heat Shield Insulation | Confirmed | Newly Identified Component |
| Childs at Barratt | 2110 Childs at Barratt - 1 - 3 - 315A - Boy's Restroom | Thinset | Assumed | Newly Identified Component |
| Childs at Barratt | 2110 Childs at Barratt - 1 - 2 - 210 - Classroom 210 | Heat Shield Insulation | Confirmed | Newly Identified Component |
| Childs at Barratt | 2110 Childs at Barratt - 1 - 2 - 209 - Classroom 209 | Heat Shield Insulation | Confirmed | Newly Identified Component |
| Childs at Barratt | 2110 Childs at Barratt - 1 - 3 - 315A - Boy's Restroom | Thinset | Assumed | Newly Identified - Newly Installed Component |
| Education Center (440) | 9620 Education Center (440) - 1 - 4 - 470 - Pantry 470 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| CAPA | 2020 CAPA - 2 - 3 - 316B - Classroom 316 Larger Closet | Mastic | Assumed | Newly Identified Component |
| CAPA | 2020 CAPA - 2 - 3 - 316A - Classroom 316 Small Closet | Mastic | Assumed | Newly Identified Component |
| CAPA | 2020 CAPA - 2 - 3 - 316A - Classroom 316 Small Closet | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| CAPA | 2020 CAPA - 2 - 3 - 316B - Classroom 316 Larger Closet | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| CAPA | 2020 CAPA - 2 - 3 - 316B - Classroom 316 Larger Closet | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| CAPA | 2020 CAPA - 2 - 3 - 316A - Classroom 316 Small Closet | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| CAPA | 2020 CAPA - 2 - 2 - 203 - Classroom 203 | Sink Undercoat Mastic | Assumed | Newly Identified Component |
| Kearny | 5480 Kearny - 1 - 1 - 102A - Principal's Office | Paint | Confirmed | Newly Identified - Added as part of the lead-based paint inspection |
| Bethune | 7510 Bethune - 1 - B - H01 - Hallway outside Classroom 3 | Transite | Assumed | Newly Identified Component |
| Huey | 1330 Huey - 1 - 2 - 212C - Small Classroom inside Classroom 209 | Mastic | Assumed | Newly Identified Component |
| Huey | 1330 Huey - 1 - 2 - 212C - Small Classroom inside Classroom 209 | Glue Dots | Assumed | Newly Identified Component |
| Huey | 1330 Huey - 1 - B - 001B - Generator Room | Paint | Assumed | Newly Identified Component |
| Huey | 1330 Huey - 1 - 4 - 409A - Office 419 | Glue Dots | Assumed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Huey | 1330 Huey - 1 - 2 - 212C - Small Classroom inside Classroom 209 | Transite | Confirmed | Newly Identified Component |
| Huey | 1330 Huey - 1 - B - 003B - Boiler Room | Sectional Boilers | Assumed | Newly Identified Component |
| Huey | 1330 Huey - 1 - 2 - 212C - Small Classroom inside Classroom 209 | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Huey | 1330 Huey - 1 - 1 - 111B - Nurses Office Closet next to Main Office | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Huey | 1330 Huey - 1 - 2 - S21 - Stairwell 4 next to Classroom 207 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Huey | 1330 Huey - 1 - 2 - 212C - Small Classroom inside Classroom 209 | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Huey | 1330 Huey - 1 - 1 - 101 - Uniform Room 123 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Huey | 1330 Huey - 1 - 2 - 203 - Classroom 212 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Huey | 1330 Huey - 1 - 3 - 312 - Classroom 309 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Huey | 1330 Huey - 1 - 2 - 207A - Men's Restroom 224 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Huey | 1330 Huey - 1 - 2 - 209 - Office 218 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Huey | 1330 Huey - 1 - 3 - 301 - Classroom 310 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Huey | 1330 Huey - 1 - 1 - 111D - Nurses Office Closet adjacent to Patient Room | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Huey | 1330 Huey - 1 - B - 003B - Boiler Room | Paint | Assumed | Newly Identified Component |
| Huey | 1330 Huey - 1 - B - 002B - Cleaning Cart Storage Room | Paint | Assumed | Newly Identified Component |
| E.H. Vare | 2120 E.H. Vare - 1 - A - AT - Attic above Auditorium | Pipe Insulation 2-6 inch | Assumed | Newly Identified Component |
| Kelly, John | 6470 Kelly, John - 1 - 1 - 9 - Gym | Floor Tile VAT 18" x 18" | Confirmed | Newly Identified Component |
| LaBrum | 8320 LaBrum - 1 - 1 - 105 - Classroom 105 | Glue Dots | Confirmed | Newly Identified - Previously Concealed Component |
| Building 21 at Kinsey | 6280 Building 21 at Kinsey - 1 - 2 - 226R - Nurses Office Restroom | Plaster Wall | Confirmed | Newly Identified Component |
| Building 21 at Kinsey | 6280 Building 21 at Kinsey - 1 - A - AT2 - Auditorium Attic | Pipe Insulation 2-6 inch | Confirmed | Newly Identified Component |
| Building 21 at Kinsey | 6280 Building 21 at Kinsey - 1 - 2 - H220 - Hallway outside Classrooms 204-208 | Paint | Assumed | Newly Identified Component |
| Building 21 at Kinsey | 6280 Building 21 at Kinsey - 1 - B - S011A - Stairwell S010 Right Storage | Transite | Confirmed | Newly Identified Component |
| Building 21 at Kinsey | 6280 Building 21 at Kinsey - 1 - 3 - 338 - Women's Staff Restroom - Enter from Stairwell A | Plaster Ceiling | Confirmed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Building 21 at Kinsey | 6280 Building 21 at Kinsey - 1 - 3 - H331 - Hallway outside Classrooms 301-303 | Paint | Assumed | Newly Identified Component |
| Building 21 at Kinsey | 6280 Building 21 at Kinsey - 1 - 1 - 114C - Office next to office 113A | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Building 21 at Kinsey | 6280 Building 21 at Kinsey - 1 - 2 - H221 - Hallway From Stairway D To Classroom 203 | Paint | Assumed | Newly Identified Component |
| Building 21 at Kinsey | 6280 Building 21 at Kinsey - 1 - 3 - H329 - Hallway outside IMC (Library) | Paint | Assumed | Newly Identified Component |
| Building 21 at Kinsey | 6280 Building 21 at Kinsey - 1 - 3 - H330 - Hallway outside Classrooms 304-308 | Paint | Assumed | Newly Identified Component |
| Building 21 at Kinsey | 6280 Building 21 at Kinsey - 1 - 2 - H219 - Hallway outside Classrooms 209-211 | Paint | Assumed | Newly Identified Component |
| E.H. Vare | 2120 E.H. Vare - 1 - A - AT - Attic above Auditorium | Auditorium Plaster Floor | Assumed | Newly Identified Component |
| E.H. Vare | 2120 E.H. Vare - 1 - A - AT - Attic above Auditorium | Vapor Barrier | Assumed | Newly Identified Component |
| Farrell | 8380 Farrell - 2 - 1 - A2C - Book Closet in Classroom A2 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Farrell | 8380 Farrell - 2 - 1 - A2B - Storage Closet in Classroom A2 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Farrell | 8380 Farrell - 2 - 1 - A3B - Storage Closet in Classroom A3 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Taggart | 2690 Taggart - 1 - B - 13 - Boiler Room | Boiler Insulation | Confirmed | Newly Identified Component |
| Parkway West HS/MYA @ Sulzberger | 1120 Parkway West HS/MYA @ Sulzberger - 1 - 1 - 113I - Small Storage In Former Boys Locker Room | Paint | Confirmed | Newly Identified Component |
| Parkway West HS/MYA @ Sulzberger | 1120 Parkway West HS/MYA @ Sulzberger - 1 - 2 - 210A - Small Hall between Classrooms 210 & 211 | Pipe Fitting Insulation | Confirmed | Newly Identified Component |
| Parkway West HS/MYA @ Sulzberger | 1120 Parkway West HS/MYA @ Sulzberger - 1 - 1 - 113I - Small Storage In Former Boys Locker Room | Pipe Fitting Insulation | Confirmed | Newly Identified Component |
| Parkway West HS/MYA @ Sulzberger | 1120 Parkway West HS/MYA @ Sulzberger - 1 - 1 - H11 - Hallway from Classrooms 108 to 109 | Pipe Insulation 2-6 inch | Confirmed | Newly Identified Component |
| Parkway West HS/MYA @ Sulzberger | 1120 Parkway West HS/MYA @ Sulzberger - 1 - 2 - 208B - Former IMC Storage Closet | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Parkway West HS/MYA @ Sulzberger | 1120 Parkway West HS/MYA @ Sulzberger - 1 - 2 - 208A - Former IMC Kitchen | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Parkway West HS/MYA @ Sulzberger | 1120 Parkway West HS/MYA @ Sulzberger - 1 - 2 - 208 - Former IMC | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Parkway West HS/MYA @ Sulzberger | 1120 Parkway West HS/MYA @ Sulzberger - 1 - 1 - 114 - North Cafeteria | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Parkway West HS/MYA @ Sulzberger | 1120 Parkway West HS/MYA @ Sulzberger - 1 - 1 - 112 - Auditorium | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Parkway West HS/MYA @ Sulzberger | 1120 Parkway West HS/MYA @ Sulzberger - 1 - 1 - 107K - Classroom 107 - Kitchen | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Parkway West HS/MYA @ Sulzberger | 1120 Parkway West HS/MYA @ Sulzberger - 1 - 1 - 112 - Auditorium | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Overbrook HS | 4020 Overbrook HS - 2 - 1 - 010A - Boy's Restroom adjacent to Gym | Caulk | Confirmed | Newly Identified Component |
| Gratz Pool/Field House | 4012 Gratz Pool/Field House - 1 - 1 - 7 - Varsity Locker Room | Thinset | Assumed | Newly Identified Component |
| Gratz Pool/Field House | 4012 Gratz Pool/Field House - 1 - 1 - 14 - FAM Office Restroom/Closet | Thinset | Assumed | Newly Identified Component |
| Gratz Pool/Field House | 4012 Gratz Pool/Field House - 1 - 1 - 3 - Official's Locker Room | Thinset | Assumed | Newly Identified Component |
| Gratz Pool/Field House | 4012 Gratz Pool/Field House - 1 - 1 - 6 - Locker Room A | Thinset | Assumed | Newly Identified Component |
| Gratz Pool/Field House | 4012 Gratz Pool/Field House - 1 - 1 - 2 - Official's Locker Room Restroom | Thinset | Assumed | Newly Identified Component |
| Gratz Pool/Field House | 4012 Gratz Pool/Field House - 1 - 1 - 8A - Coach Office Restroom | Thinset | Assumed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Kenderton | 4310 Kenderton - 1 - 3 - 306 - Classroom 315 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Kenderton | 4310 Kenderton - 1 - 1 - 100 - Teacher's Lounge | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Kenderton | 4310 Kenderton - 1 - 1 - 108 - Parent Resource Room 108 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Kenderton | 4310 Kenderton - 1 - 3 - 319 - Classroom 312 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Kenderton | 4310 Kenderton - 1 - 1 - 103 - Classroom 102 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Kenderton | 4310 Kenderton - 1 - 2 - 205 - Classroom 203 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Kenderton | 4310 Kenderton - 1 - 4 - 411 - Classroom 407 | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Kenderton | 4310 Kenderton - 1 - 4 - H402 - Hallway from Classroom 400 to Photography Lab 405 | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Kenderton | 4310 Kenderton - 1 - 1 - 112 - Auditorium | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Kenderton | 4310 Kenderton - 1 - 1 - 108 - Parent Resource Room 108 | Sink Undercoat Mastic | Confirmed | Newly Identified Component |
| Kenderton | 4310 Kenderton - 1 - 4 - 417 - Classroom 410 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Kenderton | 4310 Kenderton - 1 - 3 - 305 - Classroom 302 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Kenderton | 4310 Kenderton - 1 - 2 - 201 - Classroom 201 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Kenderton | 4310 Kenderton - 1 - 1 - 101 - Classroom 101 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Kenderton | 4310 Kenderton - 1 - 1 - 112 - Auditorium | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Tilden | 1130 Tilden - 1 - 2 - 203B-PC - Gang Urinal Chase in Boy's Restroom next to Classroom 203 | Transite | Confirmed | Newly Identified - Previously Inaccessible Space |
| Tilden | 1130 Tilden - 1 - 2 - 203B-PC - Gang Urinal Chase in Boy's Restroom next to Classroom 203 | Pipe Fitting Insulation | Confirmed | Newly Identified - Previously Inaccessible Space |
| Tilden | 1130 Tilden - 1 - 2 - 203B-PC - Gang Urinal Chase in Boy's Restroom next to Classroom 203 | Pipe Insulation 2-6 inch | Confirmed | Newly Identified - Previously Inaccessible Space |
| Broad Street Garage | 4830 Broad Street Garage - 1 - U - 10.4 - Broad Street/Hundingdon Street Stairwell | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Broad Street Garage | 4830 Broad Street Garage - 1 - U - 11 - Men's Locker Room | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Broad Street Garage | 4830 Broad Street Garage - 1 - U - 11 - Men's Locker Room | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Central | 6010 Central - 1 - Roof - EMR - Elevator Machine Room | Sheetrock/Joint Compound Ceiling | Confirmed | Newly Identified Component |
| GAMP | 2321 GAMP - 2 - 1 - 107-3 - Exit Vestibule To The Right Of Women's Dressing Room | Thinset | Assumed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| GAMP | 2321 GAMP - 1 - B - ELE - Hallway Outside Elevator | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| King (MLK) | 6060 King (MLK) - 1 - 2 - 222 - Classroom 222 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| King (MLK) | 6060 King (MLK) - 1 - 2 - 222 - Classroom 222 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Meehan | 8140 Meehan - 1 - LL - M05A - Music Suite Hallway | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Meehan | 8140 Meehan - 1 - LL - D37 - Dance Classroom Office | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Meehan | 8140 Meehan - 1 - GD - 317 - Prep Room Between 312/314 | Transite | Assumed | Newly Identified Component |
| Meehan | 8140 Meehan - 1 - LL - ELE - Elevator | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Meehan | 8140 Meehan - 1 - GD - S113 - Boy's Locker Room Exit Stair | Mastic | Assumed | Newly Identified Component |
| Meehan | 8140 Meehan - 1 - GD - 114A - Vestibule Leading To 114/115 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Meehan | 8140 Meehan - 1 - GD - H315 - Ramp behind Classroom 315 | Fire Doors | Assumed | Newly Identified Component |
| Meehan | 8140 Meehan - 1 - LL - M02 - Small Music Classroom | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Meehan | 8140 Meehan - 1 - LL - M03 - Music Room M01 Practice Room A | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Meehan | 8140 Meehan - 1 - GD - S19 - Stairwell 5-B | Mastic | Assumed | Newly Identified Component |
| Meehan | 8140 Meehan - 1 - GD - 114A - Vestibule Leading To 114/115 | Mastic | Assumed | Newly Identified Component |
| Meehan | 8140 Meehan - 1 - LL - ELE - Elevator | Mastic | Assumed | Newly Identified Component |
| Meehan | 8140 Meehan - 1 - GD - H111V - Entrance Vestibule At Stairwell 4-B | Mastic | Assumed | Newly Identified Component |
| Meehan | 8140 Meehan - 1 - GD - 112A - Vestibule To Classroom 112/111 | Mastic | Assumed | Newly Identified Component |
| Meehan | 8140 Meehan - 1 - GD - H119V1 - Entrance Vestibule | Mastic | Assumed | Newly Identified Component |
| Meehan | 8140 Meehan - 1 - LL - HM01 - Music Room M01 Hallway to Practice Rooms | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Meehan | 8140 Meehan - 1 - LL - M10B - Former Music Room Office | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Meehan | 8140 Meehan - 1 - GD - B73 - Boiler Room | Fire Doors | Assumed | Newly Identified Component |
| Meehan | 8140 Meehan - 1 - GD - 105 - Psychologist Office next to Storeroom 106 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Meehan | 8140 Meehan - 1 - LL - M08 - Former Music Practice Room B | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Meehan | 8140 Meehan - 1 - LL - M04 - Music Room M01 Practice Room B | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Meehan | 8140 Meehan - 1 - LL - M07 - Former Music Practice Room A | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Meehan | 8140 Meehan - 1 - GD - 112A - Vestibule To Classroom 112/111 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Meehan | 8140 Meehan - 1 - GD - S110 - Stairwell 1-B | Mastic | Assumed | Newly Identified Component |
| Meehan | 8140 Meehan - 1 - GD - 106 - Storeroom 106 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Meehan | 8140 Meehan - 1 - GD - 210 - Storage Room 210 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Meehan | 8140 Meehan - 1 - LL - H03 - Pod A Hallway | Glue Dots | Assumed | Newly Identified Component |
| Meehan | 8140 Meehan - 1 - GD - H119V1 - Entrance Vestibule | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Meehan | 8140 Meehan - 1 - UL - 429B - Mayfair Assistant Principal's Office | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Meehan | 8140 Meehan - 1 - LL - H03 - Pod A Hallway | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Meehan | 8140 Meehan - 1 - UL - 150A - Classroom 129A | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Meehan | 8140 Meehan - 1 - GD - B70 - Facilities Storage Area/Loading Dock | Mastic | Confirmed | Newly Identified Component |
| Meehan | 8140 Meehan - 1 - GD - S110 - Stairwell 1-B | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Meehan | 8140 Meehan - 1 - LL - S01 - Stairwell 2-B | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Meehan | 8140 Meehan - 1 - UL - S22 - Stairwell 4-B | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Meehan | 8140 Meehan - 1 - GD - B69 - Kitchen | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Meehan | 8140 Meehan - 1 - GD - S19 - Stairwell 5-B | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Meehan | 8140 Meehan - 1 - GD - S113 - Boy's Locker Room Exit Stair | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Meehan | 8140 Meehan - 1 - GD - H111V - Entrance Vestibule At Stairwell 4-B | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Meehan | 8140 Meehan - 1 - UL - 429AC - Classroom 429 Closet | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Meehan | 8140 Meehan - 1 - LL - N02 - Piano Room | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Meehan | 8140 Meehan - 1 - GD - B69 - Kitchen | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Meehan | 8140 Meehan - 1 - GD - B70D - Kitchen Staff Restroom | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Meehan | 8140 Meehan - 1 - UL - 429C - Assistant Principal's Office 429C | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Meehan | 8140 Meehan - 1 - UL - S210 - Stairwell 1-B | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Meehan | 8140 Meehan - 1 - LL - N03 - Dance Classroom | Glue Dots | Assumed | Newly Identified - Previously Concealed Component |
| Meehan | 8140 Meehan - 1 - GD - B46B - Storage Cage next to House 2 Ramp | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Meehan | 8140 Meehan - 1 - GD - B70C - Kitchen Staff Locker Room | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Meehan | 8140 Meehan - 1 - GD - B70F - Hallway outside of Building Engineer's Office | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Meehan | 8140 Meehan - 1 - LL - D35 - Dance Classroom Storage Cubby | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Meehan | 8140 Meehan - 1 - LL - N02 - Piano Room | Glue Dots | Assumed | Newly Identified Component |
| Allen, Ethel | 4440 Allen, Ethel - 1 - 2 - 208B - Classroom 213 | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Allen, Ethel | 4440 Allen, Ethel - 1 - 2 - 208C - Classroom 214 | Expansion Seam Caulking | Confirmed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Allen, Ethel | 4440 Allen, Ethel - 1 - 1 - 100BC - Vice Principal's Office Next To Conference Room | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Allen, Ethel | 4440 Allen, Ethel - 1 - 2 - 208C - Classroom 214 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Allen, Ethel | 4440 Allen, Ethel - 1 - 1 - SA-1 - Stair A next to Classroom 101 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Allen, Ethel | 4440 Allen, Ethel - 1 - 2 - 207A - Classroom 210 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Allen, Ethel | 4440 Allen, Ethel - 1 - 1 - 115G - Kitchen Staff Lounge Area | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Stetson | 5120 Stetson - 4 - 4 - 408A - Closet between Classrooms 408 & 407 (former Prep Room) | Transite | Assumed | Newly Identified Component |
| Stetson | 5120 Stetson - 4 - 4 - 410A - Classroom 410 Closet | Transite | Assumed | Newly Identified Component |
| Stetson | 5120 Stetson - 1 - B - H003 - Hallway from Boiler Room to Main Hallway | Pipe Insulation 2-6 inch | Confirmed | Newly Identified Component |
| Stetson | 5120 Stetson - 1 - 3 - 307 - Classroom 307 | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified - Previously Concealed Component |
| Stetson | 5120 Stetson - 4 - 4 - 402 - Office closest to Classroom 401 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Stetson | 5120 Stetson - 1 - 1 - 119 - Main Office Staff Restroom | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified - Previously Concealed Component |
| Stetson | 5120 Stetson - 1 - 1 - 104M - Main Office | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified - Previously Concealed Component |
| Stetson | 5120 Stetson - 4 - 4 - 414A - Hall Closet next to Girl's Restroom, 2nd chamber | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Stetson | 5120 Stetson - 3 - B - 007A - Classroom 13 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Stetson | 5120 Stetson - 1 - 1 - 101D - Classroom 101 Closet Near The Exterior Of The Building | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Previously Inaccessible Space |
| Stetson | 5120 Stetson - 1 - 3 - 302 - Classroom 302 | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified - Previously Concealed Component |
| Stetson | 5120 Stetson - 4 - 4 - 411 - Classroom 411 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Stetson | 5120 Stetson - 1 - 3 - 309 - Classroom 309 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Stetson | 5120 Stetson - 1 - B - 5 - Storeroom next to Teacher's Lounge | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Stetson | 5120 Stetson - 4 - 4 - 403 - Classroom 402 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Stetson | 5120 Stetson - 1 - 1 - 106 - Classroom 106 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Stetson | 5120 Stetson - 1 - B - 6 - Custodial Storeroom between Main Entrance Stairwell and Elevator | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Belmont | 1210 Belmont - 1 - BS - PCH04 - Pipe Chase Boys Side Hallway | Pipe Insulation 2-6 inch | Confirmed | Newly Identified Component |
| Feltonville Intermediate | 7310 Feltonville Intermediate - 1 - 3 - 3rd - 3rd Floor Windows Throughout | Caulk | Assumed | Newly Identified - Newly Installed Component |
| Feltonville Intermediate | 7310 Feltonville Intermediate - 1 - 1 - 1st-2 - 1st Floor Exterior Doors | Caulk | Assumed | Newly Identified - Newly Installed Component |
| Germantown Field (Fieldhouse) | 6029 Germantown Field (Fieldhouse) - 1 - 2 - 203B - 203B - Storage closet in Room with Roof Access | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Germantown Field (Fieldhouse) | 6029 Germantown Field (Fieldhouse) - 1 - 2 - 205D - Small closet in the second-floor hallway, on the right of entrance into restroom at top of steps | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Germantown Field (Fieldhouse) | 6029 Germantown Field (Fieldhouse) - 1 - 2 - 205D - Small closet in the second-floor hallway, on the right of entrance into restroom at top of steps | Pipe Fitting Insulation | Assumed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Prince Hall | 7490 Prince Hall - 1 - 1 - 00-1 Stage - Stage Control Room | Paint | Confirmed | Newly Identified Component |
| Prince Hall | 7490 Prince Hall - 1 - 1 - 106 - Classroom 106 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Prince Hall | 7490 Prince Hall - 1 - 1 - 100 - Cafeteria | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Prince Hall | 7490 Prince Hall - 1 - 1 - 00-1 Stage - Stage Control Room | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Prince Hall | 7490 Prince Hall - 1 - 2 - 205A - Storage outside Classroom 205 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Prince Hall | 7490 Prince Hall - 1 - 1 - 109C - Professional Learning Suite/Staff Room In Main Office | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Prince Hall | 7490 Prince Hall - 1 - 1 - 102 - Speech Therapy | Sink Undercoat Mastic | Confirmed | Newly Identified Component |
| Lea | 1340 Lea - 1 - 1 - 114 - Counselor's Office 127 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Henry | 6250 Henry - 1 - 1 - 107 - Main Office | Transite | Assumed | Newly Identified Component |
| Henry | 6250 Henry - 1 - 2 - 207 - Classroom 207 | Transite | Assumed | Newly Identified Component |
| Henry | 6250 Henry - 1 - 2 - 208 - Classroom 208 | Transite | Assumed | Newly Identified Component |
| New West Philadelphia HS | 1020 New West Philadelphia HS - 1 - 1 - 102I - Principal's Office Restroom | Thinset | Assumed | Newly Identified Component |
| Overbrook HS | 4020 Overbrook HS - 1 - R - R6 - Roof 6 | Paint | Confirmed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Overbrook HS | 4020 Overbrook HS - 1 - R - R6 - Roof 6 | Paint | Confirmed | Newly Identified Component |
| Overbrook HS | 4020 Overbrook HS - 1 - R - R8 - Roof 8 | Paint | Confirmed | Newly Identified Component |
| Overbrook HS | 4020 Overbrook HS - 1 - R - R9 - Roof 9 | Paint | Confirmed | Newly Identified Component |
| Overbrook HS | 4020 Overbrook HS - 1 - R - R10 - Roof 10 | Paint | Confirmed | Newly Identified Component |
| Tilden | 1130 Tilden - 1 - 2 - 211 - Classroom 211 | Heat Shield Insulation | Assumed | Newly Identified - Previously Concealed Component |
| Tilden | 1130 Tilden - 1 - B - 20 - Incinerator Room | Transite | Assumed | Newly Identified Component |
| Tilden | 1130 Tilden - 1 - 4 - H412 - Hallway from Classrooms 412 to 416 | Thinset | Assumed | Newly Identified Component |
| Tilden | 1130 Tilden - 1 - 2 - 205 - Nurse's Office | Pipe Insulation 2-6 inch | Confirmed | Newly Identified Component |
| Tilden | 1130 Tilden - 1 - 1 - 107 - Classroom 107 Fawn Food Pantry | Heat Shield Insulation | Assumed | Newly Identified - Previously Concealed Component |
| Tilden | 1130 Tilden - 1 - B - H02 - Basement Hallway outside Men's Staff Restroom | Thinset | Assumed | Newly Identified Component |
| Tilden | 1130 Tilden - 1 - PH - PH - Penthouse Mechanical Room (above roof play deck) | Transite | Assumed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Tilden | 1130 Tilden - 1 - 1 - 104 - Classroom 104 | Electrical Wire Wrap | Assumed | Newly Identified Component |
| Tilden | 1130 Tilden - 1 - B - 002 - Old Boiler Room | Paint | Assumed | Newly Identified Component |
| Tilden | 1130 Tilden - 1 - 2 - 205B-C - Closet In Nurses Office Waiting Room | Mastic | Assumed | Newly Identified Component |
| Tilden | 1130 Tilden - 1 - B - 004 - Men's Staff Restroom adjacent to Building Engineer's Office | Thinset | Assumed | Newly Identified Component |
| Tilden | 1130 Tilden - 1 - PH - PH - Penthouse Mechanical Room (above roof play deck) | Transite | Assumed | Newly Identified Component |
| Tilden | 1130 Tilden - 1 - 4 - H414 - 4th Floor Back Hallway adjacent to Kitchen to Classroom 401 | Thinset | Assumed | Newly Identified Component |
| Tilden | 1130 Tilden - 1 - B - 18 - Auditorium Supply Plenum | Electrical Wire Wrap | Assumed | Newly Identified Component |
| Tilden | 1130 Tilden - 1 - 1 - 104 - Classroom 104 | Transite | Assumed | Newly Identified Component |
| Tilden | 1130 Tilden - 1 - 4 - H411 - Hallway from Classroom 401 to Classroom 405 | Thinset | Assumed | Newly Identified Component |
| Tilden | 1130 Tilden - 1 - 2 - 205B-C - Closet In Nurses Office Waiting Room | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Tilden | 1130 Tilden - 1 - 4 - 411 - Classroom 411 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Tilden | 1130 Tilden - 1 - 2 - 207H - Counselor's Suite Office 207H | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Tilden | 1130 Tilden - 1 - 2 - 207H - Counselor's Suite Office 207H | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Phila Charter at Edmunds | 7250 Phila Charter at Edmunds - 1 - 3 - 304 - Classroom 304 | Glue Dots | Assumed | Newly Identified Component |
| Phila Charter at Edmunds | 7250 Phila Charter at Edmunds - 1 - 3 - 305A-PS - Pipe Shaft In Classroom 305A | Pipe Insulation 2-6 inch | Confirmed | Newly Identified Component |
| Phila Charter at Edmunds | 7250 Phila Charter at Edmunds - 1 - 2 - 202 - Classroom 202 | Glue Dots | Assumed | Newly Identified Component |
| Phila Charter at Edmunds | 7250 Phila Charter at Edmunds - 1 - B - H02 - Hallway at Ballet Room | Pipe Insulation 2-6 inch | Confirmed | Newly Identified Component |
| Phila Charter at Edmunds | 7250 Phila Charter at Edmunds - 1 - 3 - 309B - 309 Closet Within Coat Closet | Mastic | Assumed | Newly Identified Component |
| Phila Charter at Edmunds | 7250 Phila Charter at Edmunds - 1 - B - H02 - Hallway at Ballet Room | Pipe Insulation >6 inches | Confirmed | Newly Identified Component |
| Phila Charter at Edmunds | 7250 Phila Charter at Edmunds - 1 - B - H02 - Hallway at Ballet Room | Pipe Fitting Insulation | Confirmed | Newly Identified Component |
| Phila Charter at Edmunds | 7250 Phila Charter at Edmunds - 1 - B - G10B - G10B Office | Pipe Insulation 2-6 inch | Confirmed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Phila Charter at Edmunds | 7250 Phila Charter at Edmunds - 1 - 3 - 309B - 309 Closet Within Coat Closet | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Phila Charter at Edmunds | 7250 Phila Charter at Edmunds - 1 - 1 - 114 - Nurse's Restroom | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Phila Charter at Edmunds | 7250 Phila Charter at Edmunds - 1 - 3 - 309B - 309 Closet Within Coat Closet | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Phila Charter at Edmunds | 7250 Phila Charter at Edmunds - 1 - B - G11 - Music Classroom G11 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Phila Charter at Edmunds | 7250 Phila Charter at Edmunds - 1 - 1 - 121C - Nurse's Closet In Waiting Room | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Phila Charter at Edmunds | 7250 Phila Charter at Edmunds - 1 - B - G11 - Music Classroom G11 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Castor Gardens | 8120 Castor Gardens - 1 - 1 - H13 - Hallway outside Classrooms 111-112 | Pipe Fitting Insulation | Assumed | Newly Identified Component |
| Castor Gardens | 8120 Castor Gardens - 1 - 1 - H13 - Hallway outside Classrooms 111-112 | Pipe Insulation 2-6 inch | Assumed | Newly Identified Component |
| Hill | 4450 Hill - 1 - 1 - 145 - Gym/Cafetorium | Paint | Assumed | Newly Identified Component |
| Kearny | 5480 Kearny - 1 - 1 - 107D - Vestibule outside Classroom 107 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Added as part of the lead-based paint inspection |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Kearny | 5480 Kearny - 1 - 1 - 104C - Vestibule outside Teacher's Lounge 106 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Added as part of the lead-based paint inspection |
| Sharswood | 2630 Sharswood - 1 - BS - 1 - Art Room | Transite | Assumed | Newly Identified Component |
| Duckrey | 4460 Duckrey - 1 - B - S03 - Stairwell C adjacent to Custodial Quarters | Fire Stop | Assumed | Newly Identified Component |
| Duckrey | 4460 Duckrey - 1 - 1 - 105A - Principal's Office | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Duckrey | 4460 Duckrey - 1 - 1 - H110B - Hallway outside of Teacher's Lounge | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Duckrey | 4460 Duckrey - 1 - 1 - 105A - Principal's Office | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Duckrey | 4460 Duckrey - 1 - 2 - 208A - Storage Closet between Classrooms 212 and 208 | Mastic | Assumed | Newly Identified Component |
| Duckrey | 4460 Duckrey - 1 - 1 - 101B - Book Storage Room on Stair Landing adjacent to Stage | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Duckrey | 4460 Duckrey - 1 - 1 - 101F - Vestibule to Boy's Restroom between Gym and Cafetorium | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Duckrey | 4460 Duckrey - 1 - 2 - 216D - Office 220B Closet 1 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Duckrey | 4460 Duckrey - 1 - 2 - 223 - Classroom 223 | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Duckrey | 4460 Duckrey - 1 - 2 - 203A - Faculty Lounge near Men's Restroom | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Overbrook HS | 4020 Overbrook HS - 1 - R - R26 - Roof 26 | Paint | Confirmed | Newly Identified Component |
| Waring | 2490 Waring - 1 - 1 - 103C - Classroom 103 Small Closet | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Waring | 2490 Waring - 1 - 1 - 103B - Classroom 103 Large Closet | Transite | Confirmed | Newly Identified Component |
| Waring | 2490 Waring - 1 - 3 - 310B - Custodial Closet adjacent to Office 311 | Thinset | Assumed | Newly Identified Component |
| Waring | 2490 Waring - 1 - 2 - H22 - Stairwell D Hallway | Transite | Assumed | Newly Identified Component |
| Waring | 2490 Waring - 1 - 1 - 103B - Classroom 103 Large Closet | Mastic | Assumed | Newly Identified Component |
| Waring | 2490 Waring - 1 - 1 - 103B - Classroom 103 Large Closet | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Waring | 2490 Waring - 1 - 1 - 103C - Classroom 103 Small Closet | Mastic | Assumed | Newly Identified Component |
| Waring | 2490 Waring - 1 - 1 - 103C - Classroom 103 Small Closet | Transite | Confirmed | Newly Identified Component |
| Waring | 2490 Waring - 1 - 2 - 209 - Speech Office | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Waring | 2490 Waring - 1 - 3 - 304 - Classroom 304 | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Waring | 2490 Waring - 1 - 1 - 103C - Classroom 103 Small Closet | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Waring | 2490 Waring - 1 - 3 - 305 - Classroom 305 | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Waring | 2490 Waring - 1 - 3 - 310 - Office 311 | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Waring | 2490 Waring - 2 - B - 11 - Cafeteria | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Waring | 2490 Waring - 1 - 1 - 103B - Classroom 103 Large Closet | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Waring | 2490 Waring - 1 - 2 - H21 - Hallway from Classrooms 203 to 204 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Washington HS | 8030 Washington HS - 1 - 1 - 1D_175H1 - Main Hallway leading to 175 (Apartment) | Mastic | Confirmed | Newly Identified Component |
| Washington HS | 8030 Washington HS - 1 - 1 - 1D_175H1 - Main Hallway leading to 175 (Apartment) | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Overbrook HS | 4020 Overbrook HS - 1 - Exterior - 3 - Exterior facing Oxford Street | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Overbrook HS | 4020 Overbrook HS - 2 - Exterior - 1 - Exterior facing Oxford Street | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Overbrook HS | 4020 Overbrook HS - 2 - Exterior - 3 - Exterior facing Lancaster Ave | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Overbrook HS | 4020 Overbrook HS - 1 - A - AT4 - Attic Space Above Classroom 502 | Troweled on Insulation | Confirmed | Newly Identified Component |
| Frankford | 7010 Frankford - 1 - R - R22 - Roof 22 | Caulk | Confirmed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Frankford | 7010 Frankford - 1 - R - R23 - Roof 23 | Paint | Confirmed | Newly Identified Component |
| Sullivan | 7430 Sullivan - 1 - 1 - 115 - Principal's Office | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Frankford | 7010 Frankford - 2 - R - R29 - Roof 29 | Caulk | Confirmed | Newly Identified Component |
| Frankford | 7010 Frankford - 2 - R - R33 - Roof 33 | Paint | Confirmed | Newly Identified Component |
| Vare-Washington ES | 2730 Vare-Washington ES - 1 - B - H001 - Hallway from Classroom 100 to the Gym | Mortar | Assumed | Newly Identified Component |
| Building 21 at Kinsey | 6280 Building 21 at Kinsey - 1 - A - AT-3A - Large Crawlspace off of Main Attic Hallway | Plaster Floor | Confirmed | Newly Identified Component |
| Building 21 at Kinsey | 6280 Building 21 at Kinsey - 1 - A - AT-4B - Large attic crawlspace connected to AT-4 (Stairwell B side) | Plaster Floor | Confirmed | Newly Identified Component |
| Gompers | 4280 Gompers - 3 - 1 - H300 - Hallway Between Classroom R-1 and R-2 | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Frankford | 7010 Frankford - 1 - R - R15 - Roof 15 | Paint | Confirmed | Newly Identified Component |
| Frankford | 7010 Frankford - 1 - R - R13 - Roof 13 | Paint | Confirmed | Newly Identified Component |
| Frankford | 7010 Frankford - 1 - R - R13 - Roof 13 | Glazing | Confirmed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Frankford | 7010 Frankford - 1 - R - R9 - Roof 9 | Paint | Confirmed | Newly Identified Component |
| Frankford | 7010 Frankford - 1 - R - R2 - Roof 2 | Paint | Confirmed | Newly Identified Component |
| Building 21 at Kinsey | 6280 Building 21 at Kinsey - 1 - A - AT-5B - Large attic crawlspace connected to AT-5 (Stairwell A side) | Plaster Floor | Confirmed | Newly Identified Component |
| Building 21 at Kinsey | 6280 Building 21 at Kinsey - 1 - A - FR1 - Small Fan Room | Plaster Floor | Confirmed | Newly Identified Component |
| Birney | 7210 Birney - 1 - 3 - 309-SS - Classroom 309 Supply shaft | Pyrobar Block | Assumed | Newly Identified Component |
| Birney | 7210 Birney - 2 - 2 - 202-FAR - Classroom 202 Foul Air/Relief Shaft | Pyrobar Block | Assumed | Newly Identified Component |
| Birney | 7210 Birney - 2 - 3 - 303B - Classroom 303 Closet next to Coat Area | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Birney | 7210 Birney - 1 - 1 - 116 - Office Supply Room off Office 108 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Birney | 7210 Birney - 6 - BS - 014B - Gym Office | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Birney | 7210 Birney - 6 - BS - 014B - Gym Office | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Birney | 7210 Birney - 1 - 2 - 204A - Classroom 204 Closet by Coat Area | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Birney | 7210 Birney - 1 - BS - 003B - STS Classroom 4 Closet | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Birney | 7210 Birney - 1 - 3 - 306A-SS - Speech Classroom 306 Supply Shaft | Pyrobar Block | Assumed | Newly Identified Component |
| Birney | 7210 Birney - 2 - 2 - 202-SS - Classroom 202 Supply shaft | Pyrobar Block | Assumed | Newly Identified Component |
| Birney | 7210 Birney - 2 - 2 - 203-SS - Classroom 203 Supply Shaft | Pyrobar Block | Assumed | Newly Identified Component |
| Birney | 7210 Birney - 2 - 2 - 203-FAR - Classroom 203 Foul Air/Relief Shaft | Pyrobar Block | Assumed | Newly Identified Component |
| Birney | 7210 Birney - 1 - 3 - 307-SS - Classroom 307 Supply Shaft | Pyrobar Block | Assumed | Newly Identified Component |
| Birney | 7210 Birney - 1 - 3 - 304-SS - Classroom 304 Supply shaft | Pyrobar Block | Assumed | Newly Identified Component |
| Birney | 7210 Birney - 1 - 3 - 306-SS - Classroom 305 Supply Shaft | Pyrobar Block | Assumed | Newly Identified Component |
| Saul | 6040 Saul - 2 - 1 - 122 - NTA Office | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Saul | 6040 Saul - 1 - 1 - 100-1 - Classroom 100 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Saul | 6040 Saul - 1 - 1 - 101 - Nurse's Office | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Saul | 6040 Saul - 1 - 2 - 200-2 - Classroom 200 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Henry | 6250 Henry - 2 - 2 - 202 - Classroom 202 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Henry | 6250 Henry - 5 - 1 - H1 - Hallway between Classrooms 111 to 114 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Henry | 6250 Henry - 1 - B - 12 - Cafeteria | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Henry | 6250 Henry - 5 - 1 - 112 - Classroom 112 | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Henry | 6250 Henry - 3 - 1 - 108B - Storage Closet in Classroom 108 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Henry | 6250 Henry - 5 - 1 - 114 - Classroom 114 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Henry | 6250 Henry - 5 - 1 - 112 - Classroom 112 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Henry | 6250 Henry - 5 - 1 - 114 - Classroom 114 | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Henry | 6250 Henry - 5 - 1 - 113 - Classroom 113 | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Levering | 6290 Levering - 2 - B - B7 - Storage next to Gerhard Street | Pipe Fitting Insulation | Confirmed | Newly Identified Component |
| Farrell | 8380 Farrell - 2 - 1 - A6C - Book Closet in Classroom A6 | Mastic | Assumed | Newly Identified Component |
| Farrell | 8380 Farrell - 2 - 1 - A6B - Storage Closet in Classroom A6 | Mastic | Assumed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Farrell | 8380 Farrell - 2 - 1 - A6B - Storage Closet in Classroom A6 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Farrell | 8380 Farrell - 1 - 3 - 310A - Classroom 310 - Closet | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Farrell | 8380 Farrell - 2 - 1 - A6C - Book Closet in Classroom A6 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Farrell | 8380 Farrell - 1 - 3 - 307A - Classroom 307 - Closet | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Farrell | 8380 Farrell - 1 - 2 - 209B - Classroom 209 - Closet | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Cook-Wissahickon | 6410 Cook-Wissahickon - 1 - 1 - 104AB - IMC Library Office Closet | Paint | Assumed | Newly Identified Component |
| Cook-Wissahickon | 6410 Cook-Wissahickon - 1 - B - H02 - Hallway at Classrooms 005 & 006 | Transite | Assumed | Newly Identified Component |
| Cook-Wissahickon | 6410 Cook-Wissahickon - 1 - B - H03 - Hallway at Classrooms 002 & 003 | Transite | Assumed | Newly Identified Component |
| Strawberry Mansion | 4140 Strawberry Mansion - 1 - 2 - S23 - Stairwell E | Transite | Assumed | Newly Identified Component |
| Strawberry Mansion | 4140 Strawberry Mansion - 1 - 5 - 503D - Server Room Closet | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Strawberry Mansion | 4140 Strawberry Mansion - 1 - 1 - 144A - Building Engineer 116 Closet | Expansion Seam Caulking | Confirmed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Strawberry Mansion | 4140 Strawberry Mansion - 1 - 4 - 402B - Vestibule Outside 402B Storage | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Strawberry Mansion | 4140 Strawberry Mansion - 1 - 1 - 106A - Building Maintenance Office | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Strawberry Mansion | 4140 Strawberry Mansion - 1 - 5 - 501C - Classroom 502 Storage | ACM Unit Ventilator | Assumed | Newly Identified Component |
| Strawberry Mansion | 4140 Strawberry Mansion - 1 - 4 - 416A - 416 Storage Vestibule | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Strawberry Mansion | 4140 Strawberry Mansion - 1 - 2 - S25 - Stairwell C | Transite | Assumed | Newly Identified Component |
| Strawberry Mansion | 4140 Strawberry Mansion - 1 - 1 - 106A - Building Maintenance Office | Mastic | Assumed | Newly Identified Component |
| Strawberry Mansion | 4140 Strawberry Mansion - 1 - 3 - 321 - Storage 321 | Paint | Assumed | Newly Identified Component |
| Strawberry Mansion | 4140 Strawberry Mansion - 1 - B - BR01 - Boiler Room | Paint | Assumed | Newly Identified - Newly Installed Component |
| Strawberry Mansion | 4140 Strawberry Mansion - 1 - 4 - 402B - Vestibule Outside 402B Storage | Mastic | Assumed | Newly Identified Component |
| Strawberry Mansion | 4140 Strawberry Mansion - 1 - 1 - H113 - Hallway adjacent to Music Room 103 | Fire Doors | Assumed | Newly Identified Component |
| Strawberry Mansion | 4140 Strawberry Mansion - 1 - PH - EMR1 - Elevator Machine Room 1 Outside Classroom 517 | Expansion Seam Caulking | Confirmed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Strawberry Mansion | 4140 Strawberry Mansion - 1 - 2 - 210 - Storage 210 | Paint | Assumed | Newly Identified Component |
| Strawberry Mansion | 4140 Strawberry Mansion - 1 - 2 - 204 - Storage 204 | Paint | Assumed | Newly Identified Component |
| Strawberry Mansion | 4140 Strawberry Mansion - 1 - 4 - 403A - Girl's Restroom adjacent to Classroom 403 | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Strawberry Mansion | 4140 Strawberry Mansion - 1 - 4 - 403F - Small Closet Room 403 | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Strawberry Mansion | 4140 Strawberry Mansion - 1 - 1 - 106A - Building Maintenance Office | Transite | Assumed | Newly Identified Component |
| Strawberry Mansion | 4140 Strawberry Mansion - 1 - 2 - S24 - Stairwell D | Transite | Assumed | Newly Identified Component |
| Strawberry Mansion | 4140 Strawberry Mansion - 1 - 1 - 146A - Closet In Community Coordinator Office | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Strawberry Mansion | 4140 Strawberry Mansion - 1 - 5 - 507B - Dean's Office In Faculty Lounge | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Strawberry Mansion | 4140 Strawberry Mansion - 1 - 1 - 132 - Nurse's Office 132 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Strawberry Mansion | 4140 Strawberry Mansion - 1 - 1 - 106A - Building Maintenance Office | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Strawberry Mansion | 4140 Strawberry Mansion - 1 - B - 031A - Boy's Locker Room | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Strawberry Mansion | 4140 Strawberry Mansion - 1 - 4 - H418 - 4th Floor Hallway | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Strawberry Mansion | 4140 Strawberry Mansion - 1 - 3 - 308 - Classroom 308 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Strawberry Mansion | 4140 Strawberry Mansion - 1 - 3 - 325 - Classroom 325 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Strawberry Mansion | 4140 Strawberry Mansion - 1 - 5 - 501B - Cafeteria Kitchen/Storage | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Strawberry Mansion | 4140 Strawberry Mansion - 1 - 4 - 403F - Small Closet Room 403 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Strawberry Mansion | 4140 Strawberry Mansion - 1 - 1 - 133 - Office 133 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Strawberry Mansion | 4140 Strawberry Mansion - 1 - 4 - 401A - Classroom 401A | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Strawberry Mansion | 4140 Strawberry Mansion - 1 - 1 - Lobby - Lobby | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Strawberry Mansion | 4140 Strawberry Mansion - 1 - 5 - 514 - Classroom 520 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Strawberry Mansion | 4140 Strawberry Mansion - 1 - 1 - 106A - Building Maintenance Office | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Strawberry Mansion | 4140 Strawberry Mansion - 1 - 4 - 402B - Vestibule Outside 402B Storage | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Strawberry Mansion | 4140 Strawberry Mansion - 1 - 4 - 422 - Classroom 422 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Strawberry Mansion | 4140 Strawberry Mansion - 1 - 4 - 409 - Classroom 409 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Strawberry Mansion | 4140 Strawberry Mansion - 1 - 4 - 409 - Classroom 409 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Strawberry Mansion | 4140 Strawberry Mansion - 1 - 3 - 314 - Classroom 314 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Strawberry Mansion | 4140 Strawberry Mansion - 1 - 4 - 400A - Classroom 400B | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Strawberry Mansion | 4140 Strawberry Mansion - 1 - 1 - 140A - Principal's Office Restroom | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Strawberry Mansion | 4140 Strawberry Mansion - 1 - 3 - 309 - Classroom 309 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Strawberry Mansion | 4140 Strawberry Mansion - 1 - 1 - Lobby - Lobby | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Strawberry Mansion | 4140 Strawberry Mansion - 1 - 4 - 425 - Storage 425 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Strawberry Mansion | 4140 Strawberry Mansion - 1 - 3 - 312 - Classroom 312 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Farrell | 8380 Farrell - 1 - 1 - 105 - Classroom 105 | Transite | Assumed | Newly Identified Component |
| Farrell | 8380 Farrell - 1 - 1 - 103 - Classroom 103 | Transite | Assumed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Washington HS | 8030 Washington HS - 1 - 1 - 1D_177A - Office Closet (Apartment) | Mastic | Assumed | Newly Identified Component |
| Washington HS | 8030 Washington HS - 1 - 1 - 1D_177A - Office Closet (Apartment) | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Washington HS | 8030 Washington HS - 1 - 1 - 1D_177A - Office Closet (Apartment) | Pipe Fitting Insulation | Confirmed | Newly Identified Component |
| Washington HS | 8030 Washington HS - 1 - 1 - 1D_175B-1 - Livingroom Closet (Apartment) | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Washington HS | 8030 Washington HS - 1 - 1 - 1D_175B-1 - Livingroom Closet (Apartment) | Mastic | Assumed | Newly Identified Component |
| Roxborough | 6030 Roxborough - 1 - 2 - 227 - Book Closet 227 | Paint | Confirmed | Newly Identified Component |
| Frankford | 7010 Frankford - 1 - R - R48 - Roof 48 | Caulk | Assumed | Newly Identified Component |
| Frankford | 7010 Frankford - 1 - R - R48 - Roof 48 | Roofing Material | Assumed | Newly Identified Component |
| Frankford | 7010 Frankford - 1 - R - R48 - Roof 48 | Roof Felt | Assumed | Newly Identified Component |
| Moore | 8310 Moore - 1 - 1 - 114XD - 114 Right Side Closet | Transite | Assumed | Newly Identified Component |
| Moore | 8310 Moore - 1 - 1 - 109A - Closet Inside In Classroom 109 | Transite | Assumed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Moore | 8310 Moore - 1 - 1 - 105E - 105 Classroom Closet Right | Transite | Assumed | Newly Identified Component |
| Moore | 8310 Moore - 1 - 1 - 106B - Middle Closet In Classroom 106 | Mastic | Assumed | Newly Identified Component |
| Moore | 8310 Moore - 1 - 1 - 105E - 105 Classroom Closet Right | Mastic | Assumed | Newly Identified Component |
| Moore | 8310 Moore - 1 - 1 - 105D - 105 Classroom Left Side | Transite | Assumed | Newly Identified Component |
| Moore | 8310 Moore - 1 - 1 - 114XD - 114 Right Side Closet | Mastic | Assumed | Newly Identified Component |
| Moore | 8310 Moore - 1 - 1 - 113B - 113 Classroom Left Side Closet | Transite | Assumed | Newly Identified Component |
| Moore | 8310 Moore - 1 - 1 - 104E - 104 Office Right Closest | Mastic | Assumed | Newly Identified Component |
| Moore | 8310 Moore - 1 - 1 - 106A - Left Side Closet In Classroom 106 | Mastic | Assumed | Newly Identified Component |
| Moore | 8310 Moore - 1 - 1 - 107 - Classroom 107 | Transite | Assumed | Newly Identified Component |
| Moore | 8310 Moore - 1 - 1 - 103B - Closet Inside Classroom 103A | Transite | Assumed | Newly Identified Component |
| Moore | 8310 Moore - 1 - 1 - 109A - Closet Inside In Classroom 109 | Mastic | Assumed | Newly Identified Component |
| Moore | 8310 Moore - 1 - 1 - 121 - Gymateria | Ceiling Tile 1' x 1' | Assumed | Newly Identified Component |
| Moore | 8310 Moore - 1 - 1 - 105D - 105 Classroom Left Side | Mastic | Assumed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Moore | 8310 Moore - 1 - 1 - 106B - Middle Closet In Classroom 106 | Transite | Assumed | Newly Identified Component |
| Moore | 8310 Moore - 1 - 1 - 114XB - 114 Classroom Left Closet | Mastic | Assumed | Newly Identified Component |
| Moore | 8310 Moore - 1 - 1 - 108A Closet Right Side - 108 | Mastic | Assumed | Newly Identified Component |
| Moore | 8310 Moore - 1 - 2 - 208XD - 208 Right Side Coat Closet | Mastic | Assumed | Newly Identified Component |
| Moore | 8310 Moore - 1 - 1 - 113B - 113 Classroom Left Side Closet | Mastic | Assumed | Newly Identified Component |
| Moore | 8310 Moore - 1 - 1 - 108A Closet Right Side - 108 | Transite | Assumed | Newly Identified Component |
| Moore | 8310 Moore - 1 - 1 - 108B - 108 Left Side Closet | Transite | Assumed | Newly Identified Component |
| Moore | 8310 Moore - 1 - 1 - 114XB - 114 Classroom Left Closet | Transite | Assumed | Newly Identified Component |
| Moore | 8310 Moore - 1 - 1 - 108B - 108 Left Side Closet | Mastic | Assumed | Newly Identified Component |
| Moore | 8310 Moore - 1 - 2 - 208XD - 208 Right Side Coat Closet | Transite | Assumed | Newly Identified Component |
| Moore | 8310 Moore - 1 - 1 - 110BXB - Closet outside Teacher's Lounge | Transite | Assumed | Newly Identified Component |
| Moore | 8310 Moore - 1 - 1 - 113A - 113 Classroom Right Side Closet | Mastic | Assumed | Newly Identified Component |
| Moore | 8310 Moore - 1 - 1 - 113A - 113 Classroom Right Side Closet | Transite | Assumed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Moore | 8310 Moore - 1 - 1 - 104E - 104 Office Right Closest | Transite | Assumed | Newly Identified Component |
| Moore | 8310 Moore - 1 - 1 - 106A - Left Side Closet In Classroom 106 | Transite | Assumed | Newly Identified Component |
| Moore | 8310 Moore - 1 - 1 - 104E - 104 Office Right Closest | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Moore | 8310 Moore - 1 - 1 - 109A - Closet Inside In Classroom 109 | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Moore | 8310 Moore - 1 - 1 - 110BXB - Closet outside Teacher's Lounge | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Moore | 8310 Moore - 1 - 2 - 208XD - 208 Right Side Coat Closet | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Moore | 8310 Moore - 1 - 2 - 208XD - 208 Right Side Coat Closet | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Moore | 8310 Moore - 1 - 1 - 105D - 105 Classroom Left Side | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Moore | 8310 Moore - 1 - 1 - 108B - 108 Left Side Closet | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Moore | 8310 Moore - 1 - 2 - 206B-1 - Office 207A | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Moore | 8310 Moore - 1 - 2 - 214 - Classroom 214 | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Moore | 8310 Moore - 1 - 1 - 114XB - 114 Classroom Left Closet | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Moore | 8310 Moore - 1 - 1 - 105E - 105 Classroom Closet Right | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Moore | 8310 Moore - 1 - 1 - 108A Closet Right Side - 108 | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Moore | 8310 Moore - 1 - 1 - 113B - 113 Classroom Left Side Closet | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Moore | 8310 Moore - 1 - 1 - 103B - Closet Inside Classroom 103A | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Moore | 8310 Moore - 1 - 1 - 106A - Left Side Closet In Classroom 106 | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Moore | 8310 Moore - 1 - 1 - 106B - Middle Closet In Classroom 106 | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Moore | 8310 Moore - 1 - 1 - 113A - 113 Classroom Right Side Closet | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Moore | 8310 Moore - 1 - 1 - 114XD - 114 Right Side Closet | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Overbrook Ed Center | 4480 Overbrook Ed Center - 1 - B - 6-3 - Hallway from Building Storage 14 to Unisex Restroom adjacent to Storage C | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Overbrook Ed Center | 4480 Overbrook Ed Center - 1 - B - 6-3 - Hallway from Building Storage 14 to Unisex Restroom adjacent to Storage C | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Overbrook Ed Center | 4480 Overbrook Ed Center - 3 - B - S01 - Stairwell adjacent to Boiler Room | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Overbrook Ed Center | 4480 Overbrook Ed Center - 3 - B - S01 - Stairwell adjacent to Boiler Room | Paint | Assumed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Overbrook Ed Center | 4480 Overbrook Ed Center - 1 - 1 - 106A - Gymnasium and Auditorium Lobby Entrance Vestibule | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Overbrook Ed Center | 4480 Overbrook Ed Center - 1 - 1 - 108B - Stage Storage | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Overbrook Ed Center | 4480 Overbrook Ed Center - 1 - 1 - 108B - Stage Storage | Paint | Assumed | Newly Identified Component |
| Overbrook Ed Center | 4480 Overbrook Ed Center - 1 - 2 - H202 - Hallway from Landsdowne Avenue Stairwell to Office 204 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Overbrook Ed Center | 4480 Overbrook Ed Center - 3 - 2 - H201 - Hallway from Art Room to Data Closet | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Overbrook Ed Center | 4480 Overbrook Ed Center - 3 - 3 - H301 - Hallway from IMC to Data Closet | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Overbrook Ed Center | 4480 Overbrook Ed Center - 1 - 3 - H302 - Hallway from Landsdowne Avenue Stairwell to Office 302 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Sayre | 1100 Sayre - 1 - 1 - 101-SR - Steps to Auditorium on Stage Right | Thinset | Assumed | Newly Identified Component |
| Overbrook Ed Center | 4480 Overbrook Ed Center - 3 - 3 - S32 - Stairwell to Roof | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Childs at Barratt | 2110 Childs at Barratt - 1 - 2 - H23 PS D - Hallway from Classrooms 201A-S22: Pipe Shaft at Classroom 206 | Pipe Insulation 2-6 inch | Confirmed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Meehan | 8140 Meehan - 1 - GD - 600A - Gymnasium Fan Room | Caulk | Confirmed | Newly Identified Component |
| Kelly, John | 6470 Kelly, John - 1 - 2 - 209 - Classroom 209 | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Kelly, John | 6470 Kelly, John - 1 - 2 - 217B - Classroom 217B | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Kelly, John | 6470 Kelly, John - 1 - 2 - 200C - Custodial Closet in Boy's Restroom across from Classroom 216 | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Kelly, John | 6470 Kelly, John - 1 - 2 - 202 - Classroom 202 | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Kelly, John | 6470 Kelly, John - 1 - 2 - 200A - Girl's Restroom across from Classroom 201 | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Kelly, John | 6470 Kelly, John - 1 - 2 - 204 - Classroom 204 | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Kelly, John | 6470 Kelly, John - 1 - 2 - H203 - Hallway across from North Stairwell to Classroom 217C | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Kelly, John | 6470 Kelly, John - 1 - 2 - 203 - Classroom 203 | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Kelly, John | 6470 Kelly, John - 1 - 2 - 208B - Custodial Closet in Boy's Restroom across from Classroom 208 | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Kelly, John | 6470 Kelly, John - 1 - 2 - 207 - Classroom 207 | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Kelly, John | 6470 Kelly, John - 1 - 2 - 214 - Classroom 214 | Expansion Seam Caulking | Confirmed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Kelly, John | 6470 Kelly, John - 1 - 2 - 215 - Classroom 215 | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Kelly, John | 6470 Kelly, John - 1 - 2 - 217C - Classroom 217C | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Kelly, John | 6470 Kelly, John - 1 - 2 - 204A - Lounge/Copy Room 204A | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Kelly, John | 6470 Kelly, John - 1 - 2 - 200 - Boy's Restroom across from Classroom 216 | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Kelly, John | 6470 Kelly, John - 1 - 2 - 208A - Boy's Restroom across from Classroom 208 | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Kelly, John | 6470 Kelly, John - 1 - 2 - H212 - Hallway across from West Stairwell to Classroom 217C | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Kelly, John | 6470 Kelly, John - 1 - 2 - 215A - Storage Room adjacent to Classroom 215 | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Kelly, John | 6470 Kelly, John - 1 - 2 - 207A - Men's Restroom across from Classroom 207 | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Kelly, John | 6470 Kelly, John - 1 - 2 - 210 - Classroom 210 | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Kelly, John | 6470 Kelly, John - 1 - 2 - 201 - Classroom 201 | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Kelly, John | 6470 Kelly, John - 1 - 2 - 206 - Classroom 206 | Expansion Seam Caulking | Confirmed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Kelly, John | 6470 Kelly, John - 1 - 2 - 216A - Classroom 216 Restroom | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Kelly, John | 6470 Kelly, John - 1 - 2 - 214A - Classroom 214 Closet | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Kelly, John | 6470 Kelly, John - 1 - 2 - 210A - Office 210A | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Kelly, John | 6470 Kelly, John - 1 - 2 - 205 - Classroom 205 | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Kelly, John | 6470 Kelly, John - 1 - 2 - H206 - Hallway across from East Stairwell to Classroom 217A | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Kelly, John | 6470 Kelly, John - 1 - 2 - 216 - Classroom 216 | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Kelly, John | 6470 Kelly, John - 1 - 2 - 205A - Office 205A | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Kelly, John | 6470 Kelly, John - 1 - 2 - 217A - Women's Restroom across from Classroom 215 | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Kelly, John | 6470 Kelly, John - 1 - 2 - 212A - Office 212A | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Kelly, John | 6470 Kelly, John - 1 - 2 - 208 - Classroom 208 | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Kelly, John | 6470 Kelly, John - 1 - 2 - 217D - Classroom 217A | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Kelly, John | 6470 Kelly, John - 1 - 2 - H209 - Hallway across from South Stairwell to Classroom 217B | Expansion Seam Caulking | Confirmed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Kelly, John | 6470 Kelly, John - 1 - 2 - 200B - Storage Room across from Classroom 201 | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Kelly, John | 6470 Kelly, John - 1 - 2 - 220 - Storage Room 202A | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Kelly, John | 6470 Kelly, John - 1 - 1 - H105 - Hallway to Right of Stage to Exterior Entrance | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Kelly, John | 6470 Kelly, John - 1 - 2 - H201 - Hallway outside Classrooms 216-201 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Kelly, John | 6470 Kelly, John - 1 - 2 - H202 - Hallway outside Classrooms 202-203 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Kelly, John | 6470 Kelly, John - 1 - 2 - H209 - Hallway across from South Stairwell to Classroom 217B | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Kelly, John | 6470 Kelly, John - 1 - 1 - S103 - North Stairwell next to Classroom 103 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Kelly, John | 6470 Kelly, John - 1 - 1 - H106 - Main Lobby | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Kelly, John | 6470 Kelly, John - 1 - 2 - 216 - Classroom 216 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Kelly, John | 6470 Kelly, John - 1 - 2 - H201 - Hallway outside Classrooms 216-201 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Meehan | 8140 Meehan - 1 - GD - H119 - Pod 1 Hallway/Visitor's Entrance | Caulk | Confirmed | Newly Identified Component |
| Meehan | 8140 Meehan - 1 - GD - A52 - Principal's Office | Caulk | Confirmed | Newly Identified Component |
| Dobson | 6450 Dobson - 1 - 1 - 108A - Classroom 108 Large Closet | Pipe Insulation 2-6 inch | Confirmed | Newly Identified Component |
| Dobson | 6450 Dobson - 1 - 1 - 103 - Classroom 103 | Pipe Insulation 2-6 inch | Confirmed | Newly Identified Component |
| Dobson | 6450 Dobson - 1 - 1 - 103 - Classroom 103 | Pipe Fitting Insulation | Confirmed | Newly Identified Component |
| Dobson | 6450 Dobson - 1 - 2 - 206A - Classroom 206 Large Closet | Pipe Fitting Insulation | Confirmed | Newly Identified Component |
| Disston | 8240 Disston - 1 - B - 014B - Gym Storage/Office - Middle | Paint | Assumed | Newly Identified Component |
| Southwark | 2640 Southwark - 1 - 3 - 313A - Upper Storage by Entrance in Classroom 313 | Plaster Ceiling | Confirmed | Newly Identified Component |
| Southwark | 2640 Southwark - 1 - 3 - 310B - Upper Storage inside Classroom 310 | Plaster Ceiling | Confirmed | Newly Identified Component |
| Southwark | 2640 Southwark - 1 - 3 - 311B - Upper Storage near Entrance inside Classroom 311 | Plaster Ceiling | Confirmed | Newly Identified Component |
| Southwark | 2640 Southwark - 1 - 3 - 312B - Upper Storage inside Classroom 312 | Plaster Ceiling | Confirmed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Southwark | 2640 Southwark - 1 - 3 - 308A - Upper Storage inside Classroom 308 | Plaster Ceiling | Confirmed | Newly Identified Component |
| Southwark | 2640 Southwark - 1 - 3 - 314A - Upper Storage Closet In Classroom 314 | Plaster Ceiling | Confirmed | Newly Identified Component |
| Southwark | 2640 Southwark - 1 - 3 - 309A - Classroom 309 Upper Storage | Plaster Ceiling | Confirmed | Newly Identified Component |
| Southwark | 2640 Southwark - 1 - B - 018 - Old Girl's Restroom now classroom | Sheetrock/Joint Compound Wall | Assumed | Newly Identified Component |
| F. S. Edmonds | 6210 F. S. Edmonds - 1 - 2 - 207 - Classroom 207 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| F. S. Edmonds | 6210 F. S. Edmonds - 2 - 1 - 122B - Classroom 122 Left Closet | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| F. S. Edmonds | 6210 F. S. Edmonds - 1 - 1 - H14 - Hallway from Main Office to Auditorium | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| F. S. Edmonds | 6210 F. S. Edmonds - 1 - 2 - 218 - Classroom 218 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| F. S. Edmonds | 6210 F. S. Edmonds - 2 - 1 - 119B - Office 119 Left Closet | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| F. S. Edmonds | 6210 F. S. Edmonds - 1 - B - 5 - Classroom B-2 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| F. S. Edmonds | 6210 F. S. Edmonds - 1 - 2 - 217 - Classroom 217 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| F. S. Edmonds | 6210 F. S. Edmonds - 1 - 1 - 114A - Closet in Counselor's Office 114 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| F. S. Edmonds | 6210 F. S. Edmonds - 1 - 1 - 117 - Security Office 115A (next to Classroom 115) | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| F. S. Edmonds | 6210 F. S. Edmonds - 1 - 2 - 212 - Classroom 212 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| F. S. Edmonds | 6210 F. S. Edmonds - 1 - 2 - 213 - Classroom 213 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| F. S. Edmonds | 6210 F. S. Edmonds - 1 - B - 14 - Storage Closet "E" next to Classroom B-3 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| F. S. Edmonds | 6210 F. S. Edmonds - 1 - 1 - 112B - School Psychologist's Office (next to Nurse's Office) | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| F. S. Edmonds | 6210 F. S. Edmonds - 1 - 2 - 212 - Classroom 212 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| F. S. Edmonds | 6210 F. S. Edmonds - 1 - 2 - 233 - Teacher Lounge next to Classroom 211 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| F. S. Edmonds | 6210 F. S. Edmonds - 1 - 2 - 218 - Classroom 218 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| F. S. Edmonds | 6210 F. S. Edmonds - 1 - 1 - H15 - Hallway from Classroom 109 to 101 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| F. S. Edmonds | 6210 F. S. Edmonds - 1 - 2 - 233 - Teacher Lounge next to Classroom 211 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| F. S. Edmonds | 6210 F. S. Edmonds - 2 - 1 - 119C - Office 119 Right Closet | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| F. S. Edmonds | 6210 F. S. Edmonds - 1 - 1 - 111 - Classroom 111 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| F. S. Edmonds | 6210 F. S. Edmonds - 1 - 2 - 217 - Classroom 217 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Ben Franklin HS | 2010 Ben Franklin HS - 1 - 1 - S115 - Stairwell F near Stage | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Ben Franklin HS | 2010 Ben Franklin HS - 1 - B - H08-2 - Hallway from Stair F to Elevators | Thinset | Assumed | Newly Identified Component |
| Ben Franklin HS | 2010 Ben Franklin HS - 1 - 5 - 511A - Storage inside CTE Engineering Storage | Mastic | Assumed | Newly Identified Component |
| Ben Franklin HS | 2010 Ben Franklin HS - 1 - B - 001A - Mechanical Room 3M | Pipe Insulation >6 inches | Assumed | Newly Identified Component |
| Ben Franklin HS | 2010 Ben Franklin HS - 1 - 6 - 609A - Staff Restroom | Thinset | Assumed | Newly Identified Component |
| Ben Franklin HS | 2010 Ben Franklin HS - 1 - B - 17A - Left Rear Closet In Meeting Room 17 | Mastic | Assumed | Newly Identified Component |
| Ben Franklin HS | 2010 Ben Franklin HS - 1 - 2 - S214 - Center Stairwell along 15th Street to Girls Upper Locker Room | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Ben Franklin HS | 2010 Ben Franklin HS - 1 - 5 - S520 - Stairwell A next to Girl's Restroom | Fire Doors | Confirmed | Newly Identified Component |
| Ben Franklin HS | 2010 Ben Franklin HS - 1 - 2 - S213 - Stairwell to Girls Upper Locker Room along Brandywine Street | Expansion Seam Caulking | Confirmed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Ben Franklin HS | 2010 Ben Franklin HS - 1 - 1 - 138 - Maintenance | Glue Dots | Assumed | Newly Identified Component |
| Ben Franklin HS | 2010 Ben Franklin HS - 1 - 1 - 101A - Gym | Mastic | Assumed | Newly Identified Component |
| Ben Franklin HS | 2010 Ben Franklin HS - 1 - 5 - S502 - Stairwell C next to Classroom 501 | Fire Doors | Confirmed | Newly Identified Component |
| Ben Franklin HS | 2010 Ben Franklin HS - 1 - B - 20M - Mechanical Room 20M | Transite | Assumed | Newly Identified Component |
| Ben Franklin HS | 2010 Ben Franklin HS - 1 - 3 - 313 - Staff Restroom | Thinset | Assumed | Newly Identified - Newly Installed Component |
| Ben Franklin HS | 2010 Ben Franklin HS - 1 - B - 13D - Changing Area And Bathroom | Mastic | Assumed | Newly Identified Component |
| Ben Franklin HS | 2010 Ben Franklin HS - 1 - B - 14F - Storage Room Between Large Tank Room And Boiler Room | Fire Doors | Assumed | Newly Identified Component |
| Ben Franklin HS | 2010 Ben Franklin HS - 1 - 5 - S514 - Stairwell B next to Elevators | Fire Doors | Confirmed | Newly Identified Component |
| Ben Franklin HS | 2010 Ben Franklin HS - 1 - 1 - 136 - Kitchen Locker Room - Right | Glue Dots | Assumed | Newly Identified Component |
| Ben Franklin HS | 2010 Ben Franklin HS - 1 - 5 - 511A - Storage inside CTE Engineering Storage | Paint | Assumed | Newly Identified Component |
| Ben Franklin HS | 2010 Ben Franklin HS - 1 - B - 14G - Incinerator Room In Boiler Room | Fire Brick | Assumed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Ben Franklin HS | 2010 Ben Franklin HS - 1 - B - 014B - Boiler Room | Electrical Wire Wrap | Assumed | Newly Identified Component |
| Ben Franklin HS | 2010 Ben Franklin HS - 1 - B - 014B - Boiler Room | Transite | Assumed | Newly Identified Component |
| Ben Franklin HS | 2010 Ben Franklin HS - 1 - 1 - 130 - Dry Storage | Glue Dots | Assumed | Newly Identified Component |
| Ben Franklin HS | 2010 Ben Franklin HS - 1 - 5 - 513-1 - Staff Restroom | Thinset | Assumed | Newly Identified Component |
| Ben Franklin HS | 2010 Ben Franklin HS - 1 - 5 - 512 - Girl's Restroom Next To 510 | Tar | Assumed | Newly Identified Component |
| Ben Franklin HS | 2010 Ben Franklin HS - 1 - 1 - S124 - Stairwell H near Stage | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Ben Franklin HS | 2010 Ben Franklin HS - 1 - 2 - S215 - Stairwell F to Boys Upper Locker Room along Brandywine Street | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Ben Franklin HS | 2010 Ben Franklin HS - 1 - B - 014E - Large Tank Room | Electrical Wire Wrap | Assumed | Newly Identified Component |
| Ben Franklin HS | 2010 Ben Franklin HS - 1 - 3 - 313 - Staff Restroom | Thinset | Assumed | Newly Identified - Newly Installed Component |
| Ben Franklin HS | 2010 Ben Franklin HS - 1 - 2 - 230 - Maintenance Storage Next To Boys Restroom | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Ben Franklin HS | 2010 Ben Franklin HS - 1 - 1 - 101A - Gym | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Ben Franklin HS | 2010 Ben Franklin HS - 1 - B - 13D - Changing Area And Bathroom | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Ben Franklin HS | 2010 Ben Franklin HS - 1 - 3 - M330 - HVAC Room above Girls Upper Locker Room | Caulk | Assumed | Newly Identified Component |
| Ben Franklin HS | 2010 Ben Franklin HS - 1 - B - 001A - Mechanical Room 3M | Glue Dots | Confirmed | Newly Identified Component |
| Ben Franklin HS | 2010 Ben Franklin HS - 1 - B - 17A - Left Rear Closet In Meeting Room 17 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Ben Franklin HS | 2010 Ben Franklin HS - 1 - 2 - 230 - Maintenance Storage Next To Boys Restroom | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Ben Franklin HS | 2010 Ben Franklin HS - 1 - 4 - H436 - Hallway from room 400 to Room 409 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Ben Franklin HS | 2010 Ben Franklin HS - 1 - 5 - 511A - Storage inside CTE Engineering Storage | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Ben Franklin HS | 2010 Ben Franklin HS - 1 - B - S04 - Stairwell next to Mechanical Room 20M | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Ben Franklin HS | 2010 Ben Franklin HS - 1 - B - 14G - Incinerator Room In Boiler Room | Fire Doors | Assumed | Newly Identified Component |
| Ben Franklin HS | 2010 Ben Franklin HS - 1 - B - 20M - Mechanical Room 20M | Electrical Wire Wrap | Assumed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Willard Annex | 5441 Willard Annex - 1 - G - H01A - Main Entrance Lobby | Thinset | Assumed | Newly Identified Component |
| Willard Annex | 5441 Willard Annex - 1 - G - H01B - Rear Lobby | Thinset | Assumed | Newly Identified Component |
| Willard Annex | 5441 Willard Annex - 1 - G - 18 - Family Advocate's Office | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Willard Annex | 5441 Willard Annex - 1 - G - 10A - Building Engineer's Office Closet | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Stetson | 5120 Stetson - 1 - B - 004B - Freezer Room and Food Storeroom | Plaster Column | Confirmed | Newly Identified Component |
| Barry | 1200 Barry - 1 - 1 - 120 - Cafetorium | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Barry | 1200 Barry - 1 - 1 - 120 - Cafetorium | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 1 - S18 - Stairwell #8 | Mastic | Confirmed | Newly Identified Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 2 - S28-1 - Stairwell #8 | Mastic | Confirmed | Newly Identified Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 2 - S27-1 - Stairwell #7 | Mastic | Assumed | Newly Identified - Previously Concealed Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 1 - S17 - Stairwell #7 | Mastic | Assumed | Newly Identified - Previously Concealed Component |
| Washington HS | 8030 Washington HS - 1 - 1 - 1D_175A - Kitchen Unit (Apartment) | Pipe Fitting Insulation | Confirmed | Newly Identified - Previously Concealed Component |
| South Philadelphia Field House | 2009 South Philadelphia Field House - 1 - 2 - 205D - 2nd Floor Hallway closet to right of 203 | Mastic | Assumed | Newly Identified Component |
| South Philadelphia Field House | 2009 South Philadelphia Field House - 1 - 2 - 204C - Restroom Closet | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| South Philadelphia Field House | 2009 South Philadelphia Field House - 1 - 2 - 205D - 2nd Floor Hallway closet to right of 203 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| LaBrum | 8320 LaBrum - 1 - EXT - Ext - Exterior | Caulk | Confirmed | Newly Identified - Added as part of the lead-based paint inspection |
| Frankford HS Field House | 7019 Frankford HS Field House - 3 - 1 - 3-3 - Kitchen/Concession Stand | Thinset | Assumed | Newly Identified - Newly Installed Component |
| Hill | 4450 Hill - 1 - 1 - H01 - Hallway from Gymnasium to Classroom 108 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Hill | 4450 Hill - 1 - 1 - 103 - Classroom 103 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Hill | 4450 Hill - 1 - 3 - H37 - Hallway from Classrooms 300 to 314 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Hill | 4450 Hill - 1 - 1 - H01 - Hallway from Gymnasium to Classroom 108 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Hill | 4450 Hill - 1 - 3 - 314 - Classroom 314 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Hill | 4450 Hill - 1 - 3 - 302 - Classroom 302 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Hill | 4450 Hill - 1 - 1 - H01 - Hallway from Gymnasium to Classroom 108 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Hill | 4450 Hill - 1 - 3 - 307 - Classroom 307 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Hill | 4450 Hill - 1 - 3 - 301 - Classroom 301 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Hill | 4450 Hill - 1 - 3 - 306 - Classroom 306 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Hill | 4450 Hill - 1 - B - 13 - Custodial Storage Room 13 adjacent to Classroom 15 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Hill | 4450 Hill - 1 - 1 - 107 - Classroom 107 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Waring | 2490 Waring - 1 - 1 - 108D - Large Closet/Piano Storage | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified - Added as part of the lead-based paint inspection |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Waring | 2490 Waring - 1 - 1 - 108E - Classroom 108 Back right Closet | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified - Added as part of the lead-based paint inspection |
| Waring | 2490 Waring - 1 - 1 - 106C - Classroom 106 Large Storage Closet | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified - Added as part of the lead-based paint inspection |
| Waring | 2490 Waring - 1 - 1 - 106D - Classroom 106 Coat Closet | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified - Added as part of the lead-based paint inspection |
| Waring | 2490 Waring - 1 - 2 - 204D - Classroom 204 Large Rear Storage | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified - Added as part of the lead-based paint inspection |
| Waring | 2490 Waring - 1 - 2 - 203A - Classroom 203 Large Rear Strorage | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified - Added as part of the lead-based paint inspection |
| Waring | 2490 Waring - 1 - 2 - 205C - Classroom 205 Large Storage | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified - Added as part of the lead-based paint inspection |
| Waring | 2490 Waring - 1 - 2 - 205D - Classroom 205 Coat Closet | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified - Added as part of the lead-based paint inspection |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Waring | 2490 Waring - 1 - 2 - 206C - Classroom 206 Large Storage | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified - Added as part of the lead-based paint inspection |
| Waring | 2490 Waring - 1 - 2 - 206D - Classroom 206 Coat Closet | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified - Added as part of the lead-based paint inspection |
| Waring | 2490 Waring - 1 - 2 - 208C - Classroom 208 Coat Closet | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified - Added as part of the lead-based paint inspection |
| Waring | 2490 Waring - 1 - 2 - 208D - Classroom 208 Large Rear Storage | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified - Added as part of the lead-based paint inspection |
| Rowen | 7530 Rowen - 1 - 2 - 220A - Teacher's Restroom Closet | Pipe Insulation 2-6 inch | Confirmed | Newly Identified Component |
| Rowen | 7530 Rowen - 1 - 2 - 220A - Teacher's Restroom Closet | Pipe Fitting Insulation | Confirmed | Newly Identified Component |
| Girls | 6050 Girls - 1 - G - G015 - Classroom G015 Robotics Lab | ACM Unit Ventilator | Assumed | Newly Identified Component |
| Girls | 6050 Girls - 1 - 3 - 312B - Classroom 312 Lab Prep Storage Closet | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Girls | 6050 Girls - 1 - 3 - S304 - Stairs #4 across from Classroom 314 | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Girls | 6050 Girls - 1 - 2 - 213D - Library Media/Staff Office Restroom | Expansion Seam Caulking | Confirmed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Girls | 6050 Girls - 1 - 1 - 113A - Room 113 Closet | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Girls | 6050 Girls - 1 - B - 010L-PC1 - Pipe Chase between Showers closest to Windows inside Girls Showers | Damp Proofing | Assumed | Newly Identified Component |
| Girls | 6050 Girls - 1 - G - SG02 - Stairs #2 | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Girls | 6050 Girls - 1 - G - G015 - Classroom G015 Robotics Lab | Transite | Assumed | Newly Identified Component |
| Girls | 6050 Girls - 1 - 2 - 223 - Computer Room 223 | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Girls | 6050 Girls - 1 - 3 - 311 - Classroom 311 | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Girls | 6050 Girls - 1 - 2 - 208 - Classroom 208 | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Girls | 6050 Girls - 1 - 2 - 207 - Classroom 207 | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Girls | 6050 Girls - 1 - 1 - 108A - Room 108A Alumni Room | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Girls | 6050 Girls - 1 - 1 - 105E - Music Room 101 Practice Room E | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Girls | 6050 Girls - 1 - 2 - 204A - Book Storage in Hall across from Room 209 | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Girls | 6050 Girls - 1 - B - H03 - Hallway leading into the Gymnasiums | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Girls | 6050 Girls - 1 - 3 - 307 - Classroom 307 | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Girls | 6050 Girls - 1 - 2 - 222 - Room 223A English Book Storage | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Girls | 6050 Girls - 1 - G - G007 - Storage Room G7 | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Girls | 6050 Girls - 1 - G - HG1 - Hallway from the Cafeteria Past the Weight Room | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Girls | 6050 Girls - 1 - 2 - H202A.1 - Closet in H202A beside S206 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Girls | 6050 Girls - 1 - 1 - 106 - Room 106 Roster Office | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Girls | 6050 Girls - 1 - 2 - 217 - Classroom 217 | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Girls | 6050 Girls - 1 - 3 - 319 - Classroom 319 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Girls | 6050 Girls - 1 - 2 - H201 - Hallway from Classroom 218 to 206 | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Girls | 6050 Girls - 1 - G - HG101 - Hallway from Stairs #5 to Cafeteria | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Girls | 6050 Girls - 1 - 2 - 212A - Teacher's Lounge Room 212A across from Classroom 217 | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Girls | 6050 Girls - 1 - 3 - 317 - Classroom 317 | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Girls | 6050 Girls - 1 - 1 - 116C - Men's Lounge near Classroom 116 | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Girls | 6050 Girls - 1 - 2 - 214B - Social Studies Department Book Closet Outside of Lounge 212A | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Girls | 6050 Girls - 1 - 2 - 218 - Classroom 218 | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Girls | 6050 Girls - 1 - 1 - 121B - Conference Room 111B | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Girls | 6050 Girls - 1 - 1 - H103 - Hallway outside Instrumental Room 105 | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Girls | 6050 Girls - 1 - 2 - 210 - Classroom 210 | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Girls | 6050 Girls - 1 - 3 - 302 - Classroom 302 | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Girls | 6050 Girls - 1 - 1 - 110 - Classroom 110 | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Girls | 6050 Girls - 1 - 1 - 111 - Art Room 111 | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Girls | 6050 Girls - 1 - 1 - 128 - Counselor's Offices Foyer | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Girls | 6050 Girls - 1 - 3 - 315 - Classroom 315 | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Girls | 6050 Girls - 1 - 1 - 133D - Vault inside Main Office | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Girls | 6050 Girls - 1 - 1 - H18 - Hallway from Classroom 100 to Stairs #2 | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Girls | 6050 Girls - 1 - 2 - 200A - Computer Network Room (IDF-3) 200A | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Girls | 6050 Girls - 1 - G - G16B - School Police Office in Cafeteria (IDF-1) | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Girls | 6050 Girls - 1 - 1 - 105 - Instrument Room 105 | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Girls | 6050 Girls - 1 - 1 - 105C - Music Room 101 Practice Room C | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Girls | 6050 Girls - 1 - 2 - 212 - Classroom 212 | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Girls | 6050 Girls - 1 - 3 - 311A - Vice Principal's Office 311A | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Girls | 6050 Girls - 1 - 1 - 133D - Vault inside Main Office | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Girls | 6050 Girls - 1 - G - HG1 - Hallway from the Cafeteria Past the Weight Room | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Girls | 6050 Girls - 1 - 3 - 312 - Classroom 312 | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Girls | 6050 Girls - 1 - 1 - 107 - Classroom 107 | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Girls | 6050 Girls - 1 - 1 - 131 - Counselor's Office 131 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Girls | 6050 Girls - 1 - 1 - H101 - Hallway from Stairs #5 to Stairs #2 | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Girls | 6050 Girls - 1 - 2 - 204B - Lounge 204A | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Girls | 6050 Girls - 1 - 2 - H202 - Hallway in front of Music Room 205 | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Girls | 6050 Girls - 1 - 2 - 223B - Storage 223B across from Classroom 218 | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Girls | 6050 Girls - 1 - 3 - 302A - Classroom 302 Lab Preparation Area | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Girls | 6050 Girls - 1 - 1 - 129 - Counselor's Office 129 | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Girls | 6050 Girls - 1 - 2 - 221A - English Book Storage Room 221A | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Girls | 6050 Girls - 1 - 1 - 131 - Counselor's Office 131 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Girls | 6050 Girls - 1 - 1 - 105A - Music Room 101 Practice Room A | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Girls | 6050 Girls - 1 - 1 - 109B - 109A Mail Room | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Girls | 6050 Girls - 1 - 1 - 115B - Room 115 Closest farthest from the entrance | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Girls | 6050 Girls - 1 - 1 - 132 - Counselor's Office 132 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Girls | 6050 Girls - 1 - 1 - 109 - Classroom 109 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Girls | 6050 Girls - 1 - 2 - H27 - Hallway leading to Classrooms 221 and 223 | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Girls | 6050 Girls - 1 - 3 - 316A - Men's Staff Lounge | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Girls | 6050 Girls - 1 - 3 - 321 - Classroom 321 | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Girls | 6050 Girls - 1 - 1 - H18 - Hallway from Classroom 100 to Stairs #2 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Girls | 6050 Girls - 1 - 3 - 304 - Classroom 304 Bio Lab | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Girls | 6050 Girls - 1 - 1 - 113 - Classroom 113 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Girls | 6050 Girls - 1 - 1 - 121 - Health Office Consultation Room 11C | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Girls | 6050 Girls - 1 - 1 - 101 - Music Room 101 | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Girls | 6050 Girls - 1 - 2 - 201 - Classroom 201 | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Girls | 6050 Girls - 1 - 1 - 112A - Room 112A behind Elevator | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Girls | 6050 Girls - 1 - 3 - 304 - Classroom 304 Bio Lab | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Girls | 6050 Girls - 1 - 3 - 301A - Chemistry Lab Room 303 Chemical Storage 303A | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Girls | 6050 Girls - 1 - 2 - 205 - Music Room 205 | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Girls | 6050 Girls - 1 - 2 - 200 - Classroom 200 | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Girls | 6050 Girls - 1 - 1 - 113A - Room 113 Closet | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Girls | 6050 Girls - 1 - 2 - H28 - Hallway from Stairs #2 to Stairs #1 | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Girls | 6050 Girls - 1 - G - G3 - G3 Cooking Room | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Girls | 6050 Girls - 1 - 1 - 105H - Music Room 101 Practice Room F | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Girls | 6050 Girls - 1 - B - H01L - Hallway from Phys Ed Department Office to Visitors Changing Room | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Girls | 6050 Girls - 1 - 2 - 218A - Storage Closet 218A next to Classroom 218 | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Girls | 6050 Girls - 1 - 1 - 133C - Main Office Computer Copier Room | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Girls | 6050 Girls - 1 - 1 - 115 - Room 115 | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Girls | 6050 Girls - 1 - 1 - 104 - Classroom 104 | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Girls | 6050 Girls - 1 - 2 - 216 - Classroom 216 | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Girls | 6050 Girls - 1 - 3 - 302 - Classroom 302 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Girls | 6050 Girls - 1 - G - G017 - Classroom G017 | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Girls | 6050 Girls - 1 - G - G1 - Classroom G1 | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Girls | 6050 Girls - 1 - G - HG102 - Hallway at Classroom G12 to G18 | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Girls | 6050 Girls - 1 - G - HG14 - Hallway from Fitness room to Weight Room | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Girls | 6050 Girls - 1 - 1 - 128 - Counselor's Offices Foyer | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Girls | 6050 Girls - 1 - 1 - 100 - Classroom 100 | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Girls | 6050 Girls - 1 - 1 - 113 - Classroom 113 | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Girls | 6050 Girls - 1 - G - G015 - Classroom G015 Robotics Lab | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Girls | 6050 Girls - 1 - 1 - 109 - Classroom 109 | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Girls | 6050 Girls - 1 - G - G019 - Classroom G019 | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Girls | 6050 Girls - 1 - 3 - 316A - Men's Staff Lounge | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Girls | 6050 Girls - 1 - 1 - 116 - Classroom 116 | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Girls | 6050 Girls - 1 - 2 - 221C - Storage Room 221B | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Girls | 6050 Girls - 1 - 2 - 206 - Classroom 206 | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Girls | 6050 Girls - 1 - 2 - 214 - Classroom 214 | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Girls | 6050 Girls - 1 - G - G10 - Classroom G10 | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Girls | 6050 Girls - 1 - 2 - 208A - Room 208A | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Girls | 6050 Girls - 1 - 2 - 219 - Classroom 219 | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Girls | 6050 Girls - 1 - B - 018L - Gymnasium A Office | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Girls | 6050 Girls - 1 - 3 - 309 - Classroom 309 | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Girls | 6050 Girls - 1 - G - G16C - Staff Dining Lounge | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Girls | 6050 Girls - 1 - G - HG2 - Hallway from G1 to the High Voltage Room | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Girls | 6050 Girls - 1 - G - G16 - Cafeteria | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Girls | 6050 Girls - 1 - 1 - 115A - Room 115 Closet closest to the entrance | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Girls | 6050 Girls - 1 - 3 - 304A - Classroom 304 Lab Preparation Area | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Girls | 6050 Girls - 1 - G - G017 - Classroom G017 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Girls | 6050 Girls - 1 - G - G12 - Classroom G12 | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Girls | 6050 Girls - 1 - G - HG104 - Hallway at Closets Marked P.E. 1 and P 3 | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Girls | 6050 Girls - 1 - 1 - 103 - Auditorium | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Girls | 6050 Girls - 1 - 2 - 213 - IMC (Library) | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Girls | 6050 Girls - 1 - 1 - 112B - Office 112B | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Girls | 6050 Girls - 1 - G - HG101 - Hallway from Stairs #5 to Cafeteria | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Girls | 6050 Girls - 1 - 3 - 315 - Classroom 315 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Girls | 6050 Girls - 1 - 1 - 118 - Room 118 | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Girls | 6050 Girls - 1 - 2 - 215 - Classroom 215 | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Girls | 6050 Girls - 1 - 2 - 213C - Library Media/Staff Office | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Girls | 6050 Girls - 1 - 1 - H101 - Hallway from Stairs #5 to Stairs #2 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Girls | 6050 Girls - 1 - G - G16K - Staff Lounge in Cafeteria | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Girls | 6050 Girls - 1 - G - G19 - Room G6 School Store | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Girls | 6050 Girls - 1 - 1 - H101 - Hallway from Stairs #5 to Stairs #2 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Girls | 6050 Girls - 1 - 2 - 221 - Classroom 221 | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Girls | 6050 Girls - 1 - 1 - 125 - Health Office Infirmary area | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Girls | 6050 Girls - 1 - 1 - 131 - Counselor's Office 131 | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Girls | 6050 Girls - 1 - 2 - 205A - Music Room 205 Back Piano Classroom | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Girls | 6050 Girls - 1 - 3 - 303A - Science Storage Room 303A | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Girls | 6050 Girls - 1 - 1 - 130 - Counselor's Office 130 | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Girls | 6050 Girls - 1 - 2 - 223B - Storage 223B across from Classroom 218 | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Girls | 6050 Girls - 1 - 1 - 112 - Classroom 112 | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Roxborough HS Field | 6039 Roxborough HS Field - 2 - 3 - 314 - Shower Area a/w Locker Room 310 | Paint | Confirmed | Newly Identified - Added as part of the lead-based paint inspection |
| Roxborough HS Field | 6039 Roxborough HS Field - 2 - 3 - 303 - Shower Area a/w Locker Room 304 | Paint | Confirmed | Newly Identified - Added as part of the lead-based paint inspection |
| Brown, H A | 5210 Brown, H A - 1 - 3 - H36 - Hallway from Classrooms 300 to 312 | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Brown, H A | 5210 Brown, H A - 1 - 1 - 114A - Storage Room 126A | Paint | Assumed | Newly Identified - Newly Installed Component |
| Brown, H A | 5210 Brown, H A - 1 - 1 - H13A - Hallway from Girls Retroom across from Classroom 114 to Classroom 119 | Pipe Fitting Insulation | Confirmed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Brown, H A | 5210 Brown, H A - 3 - 3 - S31 - Stairwell C next to Classroom 325 | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Brown, H A | 5210 Brown, H A - 1 - 2 - 203 - Classroom 213 | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Brown, H A | 5210 Brown, H A - 1 - 2 - 208 - Classroom 206 | Sheetrock/Joint Compound Wall | Confirmed | Newly Identified Component |
| Brown, H A | 5210 Brown, H A - 1 - 1 - H13 - Hallway from Gymnasium to Classroom 114 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Brown, H A | 5210 Brown, H A - 1 - 2 - 201 - Classroom 212 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Brown, H A | 5210 Brown, H A - 1 - 3 - 313A - Server Room adjacent to Classroom 302 | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Brown, H A | 5210 Brown, H A - 1 - 2 - H25 - Hallway from Classrooms 200 to 212 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Brown, H A | 5210 Brown, H A - 1 - 1 - H13C - Gym Storage next to Kitchen Storage 112 | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Birney | 7210 Birney - 1 - 3 - S33A-1 - Fire Tower Hallway next to Classroom 304 | Paint | Assumed | Newly Identified - Added as part of the lead-based paint inspection |
| Birney | 7210 Birney - 1 - 3 - S33-1 - Fire Tower Hallway across from Classroom 307 | Paint | Assumed | Newly Identified - Added as part of the lead-based paint inspection |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Meehan | 8140 Meehan - 1 - GD - A54 - Main Office | Caulk | Confirmed | Newly Identified Component |
| Meehan | 8140 Meehan - 1 - GD - 110 - Storage Room 110 | Caulk | Confirmed | Newly Identified Component |
| Meehan | 8140 Meehan - 1 - GD - 210 - Storage Room 210 | Caulk | Confirmed | Newly Identified Component |
| Meehan | 8140 Meehan - 1 - GD - Cafeteria - Cafeteria | Caulk | Confirmed | Newly Identified Component |
| Washington HS | 8030 Washington HS - 1 - GD - ITCS - IT Core Site Room | Caulk | Confirmed | Newly Identified - Previously Inaccessible Space |
| Washington HS | 8030 Washington HS - 1 - GD - ITCS - IT Core Site Room | Expansion Seam Caulking | Confirmed | Newly Identified - Previously Inaccessible Space |
| Hancock | 8180 Hancock - 1 - 2 - 217D - Classroom 217 Closet with Double Doors | Paint | Confirmed | Newly Identified Component |
| Kearny | 5480 Kearny - 1 - 3 - 300 - Classroom 300 | Pipe Insulation 2-6 inch | Confirmed | Newly Identified Component |
| Kearny | 5480 Kearny - 1 - 1 - 104C - Vestibule outside Teacher's Lounge 106 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Kearny | 5480 Kearny - 1 - 1 - 107D - Vestibule outside Classroom 107 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Kearny | 5480 Kearny - 1 - 1 - 107 - Classroom 107 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| New West Philadelphia HS | 1020 New West Philadelphia HS - 1 - R1 - 3FR - 3rd Floor Roof | Roofing Material | Assumed | Newly Identified Component |
| New West Philadelphia HS | 1020 New West Philadelphia HS - 1 - R1 - 3FR - 3rd Floor Roof | Asphalt Material | Assumed | Newly Identified Component |
| Bridesburg | 7470 Bridesburg - 3 - 1 - 103PC - Pipe Chase between Staff Restrooms | Mortar | Assumed | Newly Identified Component |
| Mastery CS (Gratz) | 4010 Mastery CS (Gratz) - 1 - 3 - 304-PS - Pipe Shaft In Classroom 304 | Pipe Insulation 2-6 inch | Confirmed | Newly Identified Component |
| Mastery CS (Gratz) | 4010 Mastery CS (Gratz) - 1 - 3 - 332 - Office 344 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Mastery CS (Gratz) | 4010 Mastery CS (Gratz) - 6 - 1 - H613A - Hallway between Gym doors | Floor Tile VAT 12" x 12" | Confirmed | Newly Identified Component |
| Mastery CS (Gratz) | 4010 Mastery CS (Gratz) - 1 - 2 - 224 - Office 266 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Mastery CS (Gratz) | 4010 Mastery CS (Gratz) - 1 - 2 - 204A - Conference Room 213B | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Mastery CS (Gratz) | 4010 Mastery CS (Gratz) - 1 - 2 - 207D - Office C On Right Side Of Group Office 224 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Mastery CS (Gratz) | 4010 Mastery CS (Gratz) - 1 - 2 - 218 - Women's Lounge 201 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Mastery CS (Gratz) | 4010 Mastery CS (Gratz) - 1 - 2 - 207B - Office A On Left Side Group Office 224 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Mastery CS (Gratz) | 4010 Mastery CS (Gratz) - 1 - 2 - 229B - Dining Room | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Mastery CS (Gratz) | 4010 Mastery CS (Gratz) - 1 - 3 - 304 - Classroom 327 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Mastery CS (Gratz) | 4010 Mastery CS (Gratz) - 6 - 1 - S613A - Stairwell Outside Of Office | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Mastery CS (Gratz) | 4010 Mastery CS (Gratz) - 6 - 2 - H622A - Hallway from Classroom 294 Office 300 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 3 - 305D1 - Women's Staff Lounge Restroom | Thinset | Assumed | Newly Identified Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 1 - 116A - Women's Restroom | Mastic | Assumed | Newly Identified - Newly Installed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 3 - 300C-A - Closet Inside Storage Room 300B | Mastic | Assumed | Newly Identified Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 1 - 116B - Men's Restroom | Mastic | Assumed | Newly Identified Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 1 - H16 - Hallway from Elevator 2 to S12 | Mastic | Assumed | Newly Identified Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 1 - 104A - Suite 104 - First Office Main Hallway Side | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 4 - S45 - Stairwell #4 next to Office 418A | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 1 - H12 - Hallway from Main Office Mail Room to Nurse's Office | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 4 - 426 - Classroom 426 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 4 - 403 - Computer Lab 403 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 3 - 311B - Culinary Classroom 311B | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 1 - H16 - Hallway from Elevator 2 to S12 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 4 - 403 - Computer Lab 403 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 3 - 300C-A - Closet Inside Storage Room 300B | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - B - 15 - Custodial Kitchen / Lounge (unused) | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 1 - 100 - Community Closet Room 100 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 1 - 116B - Men's Restroom | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - B - S02 - Stairwell 6 next to Night Engineer's Storeroom | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - B - S03 - Stairwell next to former Childcare Kitchen | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 1 - H16 - Hallway from Elevator 2 to S12 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 2 - 209A - Office 209A | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - B - 40A - Health Classroom Restroom | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 1 - 116A - Women's Restroom | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 1 - 104B - Suite 104 - Second Office Main Hallway Side | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 3 - 301A - Prep Room between Labs 300 and 301 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Workshop School @ Daroff | 4210 Workshop School @ Daroff - 1 - 1 - 138 - Gymnasium | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Workshop School @ Daroff | 4210 Workshop School @ Daroff - 1 - 2 - 213 - Classroom 213 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Workshop School @ Daroff | 4210 Workshop School @ Daroff - 1 - 2 - 201 - Classroom 201 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Workshop School @ Daroff | 4210 Workshop School @ Daroff - 1 - 2 - 200 - Classroom 200 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| F. S. Edmonds | 6210 F. S. Edmonds - 1 - 1 - NP-2 - Teacher's Lounge across from Classroom 108 | Mastic | Assumed | Newly Identified - Previously Concealed Component |
| Sayre | 1100 Sayre - 1 - 1 - 101-SL - Steps to Auditorium on Stage Left | Thinset | Assumed | Newly Identified Component |
| Feltonville Intermediate | 7310 Feltonville Intermediate - 1 - 1 - H15 - Hallway from Stair 1 to Multi-Purpose Room | Floor Tile VAT 12" x 12" | Confirmed | Newly Identified - Previously Concealed Component |
| Feltonville Intermediate | 7310 Feltonville Intermediate - 1 - 1 - H15 - Hallway from Stair 1 to Multi-Purpose Room | Mastic | Confirmed | Newly Identified - Previously Concealed Component |
| Washington HS | 8030 Washington HS - 1 - CS - CS-A - Crawl Space | ACM Dirt Floor | Confirmed | Newly Identified Component |
| Powel Admin Building | 1390 Powel Admin Building - 1 - 1 - TR-104PC - Pipe Chase in Boy's Restroom | Pipe Fitting Insulation | Confirmed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Fitzpatrick | 8390 Fitzpatrick - 1 - GR - B-2 - Classroom B2 | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified - Previously Concealed Component |
| Roxborough | 6030 Roxborough - 1 - 1 - ITCS - IT Core Site Room | Floor Tile VAT 12" x 12" | Confirmed | Newly Identified Component |
| Potter-Thomas | 5390 Potter-Thomas - 1 - 2 - 217 - Classroom 217 | Paint | Confirmed | Newly Identified - Added as part of the lead-based paint inspection |
| Sayre | 1100 Sayre - 1 - B - 010C - Shower Room #1 | Paint | Confirmed | Newly Identified Component |
| Sayre | 1100 Sayre - 1 - B - 010D - Shower Room #2 | Paint | Confirmed | Newly Identified Component |
| Sayre | 1100 Sayre - 1 - B - 010E - Shower Room #3 | Paint | Confirmed | Newly Identified Component |
| Sayre | 1100 Sayre - 1 - B - 010F - Shower Room #4 | Paint | Confirmed | Newly Identified Component |
| Sayre | 1100 Sayre - 1 - B - 001E - Shower Room #1 | Paint | Confirmed | Newly Identified Component |
| Thurgood Marshall | 5500 Thurgood Marshall - 1 - 2 - H21A - Hallway from Hallway across Classroom 204 to Central Stairwell | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Sayre | 1100 Sayre - 1 - 1 - 103J - Vestibule connecting Classroom 105 to Classroom 103 | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Sayre | 1100 Sayre - 1 - 1 - H9 - Nurse's Hallway | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Sayre | 1100 Sayre - 1 - 1 - 152B - Gym Office Closet on Stairwell Side | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Sayre | 1100 Sayre - 1 - 1 - 152C - Gym Office Closet on Classroom Side | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Sayre | 1100 Sayre - 1 - 1 - 152E - Hallway to Exterior | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Sayre | 1100 Sayre - 1 - 1 - 153D - Office Closet on Weight Room Side | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Sayre | 1100 Sayre - 1 - 1 - 153E - Office Closet on Stairwell Side | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Sayre | 1100 Sayre - 1 - 2 - 227D - Classroom 229 Health Suite Storage | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Randolph | 6090 Randolph - 1 - 1 - 54 - Classroom 54 | Floor Tile VAT 12" x 12" | Confirmed | Newly Identified Component |
| Frankford | 7010 Frankford - 1 - 1 - H11B - Closet Across From Office 101 | Plaster Wall | Confirmed | Newly Identified - Previously Inaccessible Space |
| Frankford | 7010 Frankford - 4 - GD - H02-D - Main Hallway from Classrooms 011 - 012 | Paint | Confirmed | Newly Identified Component |
| Frankford | 7010 Frankford - 1 - 3 - 300-PC - Pipe Chase In Boy Gyms Locker Room | Plaster Ceiling | Confirmed | Newly Identified Component |
| Frankford | 7010 Frankford - 4 - GD - G014 - Classroom 018 | Paint | Confirmed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Frankford | 7010 Frankford - 4 - BS - H003 - Hallway outside Office B018 | Glue Dots | Assumed | Newly Identified - Previously Concealed Component |
| Frankford | 7010 Frankford - 4 - GD - G015 - Classroom 019 | Paint | Confirmed | Newly Identified Component |
| Frankford | 7010 Frankford - 4 - GD - G012W - Classroom 015 | Paint | Confirmed | Newly Identified Component |
| Frankford | 7010 Frankford - 4 - GD - G011A - Classroom 014 | Paint | Confirmed | Newly Identified Component |
| Frankford | 7010 Frankford - 1 - 1 - 114B - Closet On Left Upon Entering Office 114 | Plaster Wall | Confirmed | Newly Identified - Previously Inaccessible Space |
| Frankford | 7010 Frankford - 4 - GD - G020W-1 - Classroom 020 | Paint | Confirmed | Newly Identified Component |
| Frankford | 7010 Frankford - 4 - BS - B030 - Custodian Storage Next To Elevator Machine Room | Paint | Confirmed | Newly Identified - Previously Inaccessible Space |
| Frankford | 7010 Frankford - 4 - GD - G008A - Classroom 010 | Paint | Confirmed | Newly Identified Component |
| Frankford | 7010 Frankford - 1 - 1 - 114A - Closet At Entrance Of Office 114 | Plaster Wall | Confirmed | Newly Identified - Previously Inaccessible Space |
| Frankford | 7010 Frankford - 4 - GD - G011W - Office 013 | Paint | Confirmed | Newly Identified Component |
| Frankford | 7010 Frankford - 4 - BS - B030 - Custodian Storage Next To Elevator Machine Room | Expansion Seam Caulking | Confirmed | Newly Identified - Previously Inaccessible Space |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Frankford | 7010 Frankford - 4 - 1 - W142 - Office next to Assistant Principal's Office | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Frankford | 7010 Frankford - 4 - GD - H03-D - Main Hallway to Main (A) Building | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Frankford | 7010 Frankford - 4 - 1 - W122 - Classroom 122 Across From Health Suite | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Frankford | 7010 Frankford - 4 - 1 - W122 - Classroom 122 Across From Health Suite | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Frankford | 7010 Frankford - 1 - 1 - 111 - Classroom 111 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Frankford | 7010 Frankford - 3 - GD - 18WC - Classroom 029 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Frankford | 7010 Frankford - 1 - GD - 011A - Cafeteria B Serving Line | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Frankford | 7010 Frankford - 4 - 3 - W330B - Classroom 332B | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Frankford | 7010 Frankford - 4 - 2 - H21W - Main Hallway from Classrooms W223 to W232 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Frankford | 7010 Frankford - 4 - 3 - W332 - Classroom W334 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Frankford | 7010 Frankford - 3 - GD - 13WC - Classroom 030 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Frankford | 7010 Frankford - 4 - 3 - 335A - Classroom W335 Storage Closet | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Frankford | 7010 Frankford - 4 - 3 - W330B - Classroom 332B | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Frankford | 7010 Frankford - 4 - 1 - W143 - ELL Point Room 135B next to Main Office | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Frankford | 7010 Frankford - 4 - GD - G015 - Classroom 019 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Meehan | 8140 Meehan - 1 - UL - H200 - Hall between Stairwell S21 and Hallway 200 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Meehan | 8140 Meehan - 1 - UL - H200 - Hall between Stairwell S21 and Hallway 200 | Mastic | Assumed | Newly Identified Component |
| Cook-Wissahickon | 6410 Cook-Wissahickon - 1 - B - 003E - Classroom K-3 Closet by Entrance | Paint | Confirmed | Newly Identified Component |
| Cook-Wissahickon | 6410 Cook-Wissahickon - 1 - 2 - 208B - Classroom 208 Closet | Paint | Confirmed | Newly Identified Component |
| Cook-Wissahickon | 6410 Cook-Wissahickon - 1 - B - 003E - Classroom K-3 Closet by Entrance | Expansion Seam Caulking | Confirmed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Cook-Wissahickon | 6410 Cook-Wissahickon - 1 - B - 009B - Gym Office Closet | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Cook-Wissahickon | 6410 Cook-Wissahickon - 1 - 2 - 200 - Classroom 200 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Cook-Wissahickon | 6410 Cook-Wissahickon - 1 - B - 009B - Gym Office Closet | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Cook-Wissahickon | 6410 Cook-Wissahickon - 1 - 2 - 208B - Classroom 208 Closet | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Cook-Wissahickon | 6410 Cook-Wissahickon - 1 - B - 003E - Classroom K-3 Closet by Entrance | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Cook-Wissahickon | 6410 Cook-Wissahickon - 1 - 2 - 200 - Classroom 200 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Cook-Wissahickon | 6410 Cook-Wissahickon - 1 - 2 - 208B - Classroom 208 Closet | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Cook-Wissahickon | 6410 Cook-Wissahickon - 1 - 2 - 200 - Classroom 200 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Cook-Wissahickon | 6410 Cook-Wissahickon - 1 - 2 - 200 - Classroom 200 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Cook-Wissahickon | 6410 Cook-Wissahickon - 1 - 2 - 200 - Classroom 200 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Cook-Wissahickon | 6410 Cook-Wissahickon - 1 - B - H06 - Hallway at Stairwell #1 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Meehan | 8140 Meehan - 1 - UL - H003 - Hallway outside Stairwell 4 to House 3 Pod | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Meehan | 8140 Meehan - 1 - UL - H003 - Hallway outside Stairwell 4 to House 3 Pod | Mastic | Assumed | Newly Identified Component |
| Meehan | 8140 Meehan - 1 - UL - 430B - Closet within Classroom 430 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Meehan | 8140 Meehan - 1 - UL - 430B - Closet within Classroom 430 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Meehan | 8140 Meehan - 1 - UL - 430B - Closet within Classroom 430 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Meehan | 8140 Meehan - 1 - UL - 430B - Closet within Classroom 430 | Mastic | Assumed | Newly Identified Component |
| Meehan | 8140 Meehan - 1 - LL - S03A - Dark Room #1 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Meehan | 8140 Meehan - 1 - LL - S03B - Dark Room #2 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Workshop School @ Hanson Street | 1022 Workshop School @ Hanson Street - 1 - 2 - 200 - Main Office | Expansion Seam Caulking | Assumed | Newly Identified Component |
| Workshop School @ Hanson Street | 1022 Workshop School @ Hanson Street - 1 - 2 - 212A - Counselor Office on left outside of Classroom 212 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Workshop School @ Hanson Street | 1022 Workshop School @ Hanson Street - 1 - 2 - 214A - Office next to Classroom 214 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Workshop School @ Hanson Street | 1022 Workshop School @ Hanson Street - 1 - 2 - 212B - Office on right outside of Classroom 212 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Workshop School @ Hanson Street | 1022 Workshop School @ Hanson Street - 1 - 2 - KIT1 - Kitchen | Paint | Assumed | Newly Identified Component |
| Wister | 6430 Wister - 1 - 1 - S15 - Stairwell Next To Classroom 103 | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Wister | 6430 Wister - 2 - 1 - 109 - Classroom 109 | Transite | Assumed | Newly Identified Component |
| Wister | 6430 Wister - 1 - 1 - 103 - Classroom 103 | Transite | Assumed | Newly Identified Component |
| Wister | 6430 Wister - 1 - 1 - 101 - Classroom 101 | Transite | Assumed | Newly Identified Component |
| Wister | 6430 Wister - 1 - 1 - S15 - Stairwell Next To Classroom 103 | Mastic | Assumed | Newly Identified Component |
| Wister | 6430 Wister - 2 - 1 - 111B - Classroom 111 Closet | Paint | Assumed | Newly Identified Component |
| Wister | 6430 Wister - 1 - 1 - S15 - Stairwell Next To Classroom 103 | Pipe Fitting Insulation | Confirmed | Newly Identified Component |
| Wister | 6430 Wister - 1 - 3 - 304 - Classroom 304 | Transite | Assumed | Newly Identified Component |
| Wister | 6430 Wister - 2 - 1 - 111B - Classroom 111 Closet | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Wister | 6430 Wister - 1 - 3 - 306 - Classroom 306 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Wister | 6430 Wister - 1 - 2 - 203 - Classroom 203 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Wister | 6430 Wister - 1 - 3 - 302 - Classroom 302 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Wister | 6430 Wister - 2 - 2 - H25A - Hallway combined with H25 - element 2 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Wister | 6430 Wister - 1 - 3 - 305 - Classroom 305 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Wister | 6430 Wister - 1 - 3 - 303 - Classroom 303 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Wister | 6430 Wister - 1 - 1 - 101A - Classroom 101 Closet A | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Wister | 6430 Wister - 1 - 2 - 205 - Classroom 205 | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Wister | 6430 Wister - 1 - 2 - 202 - Classroom 202 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Wister | 6430 Wister - 1 - 2 - 207 - Classroom 207 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Wister | 6430 Wister - 2 - 2 - 209A - Office In S29 Across From Office 215 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Wister | 6430 Wister - 2 - 2 - H25A - Hallway combined with H25 - element 2 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Wister | 6430 Wister - 1 - 1 - S15 - Stairwell Next To Classroom 103 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Wister | 6430 Wister - 1 - 2 - 205 - Classroom 205 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Wister | 6430 Wister - 1 - 2 - 204 - Classroom 204 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Wister | 6430 Wister - 1 - 3 - 300 - Classroom 300 | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Wister | 6430 Wister - 1 - 2 - H25 - Hallway - Floor 2 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Wister | 6430 Wister - 1 - 2 - 203 - Classroom 203 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Wister | 6430 Wister - 1 - 2 - 206 - Classroom 206 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Wister | 6430 Wister - 1 - 3 - 307 - Classroom 307 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Wister | 6430 Wister - 2 - 2 - 214 - Classroom 214 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Wister | 6430 Wister - 1 - 2 - 202 - Classroom 202 | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Wister | 6430 Wister - 2 - 2 - 210 - Classroom 210 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Wister | 6430 Wister - 1 - 2 - 205 - Classroom 205 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Wister | 6430 Wister - 2 - 1 - 109B - Classroom 109 Closet | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Wister | 6430 Wister - 1 - 1 - S14 - Stairwell To The Left Of Auditorium Stage | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Wister | 6430 Wister - 1 - 2 - 206 - Classroom 206 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Wister | 6430 Wister - 1 - 3 - 303 - Classroom 303 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Wister | 6430 Wister - 2 - 1 - 108 - Classroom 108 | Transite | Assumed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Meehan | 8140 Meehan - 1 - GD - H119V2 - Vestibule off Stairwell 1 to Pod 1 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Meehan | 8140 Meehan - 1 - GD - H119V2 - Vestibule off Stairwell 1 to Pod 1 | Mastic | Assumed | Newly Identified Component |
| Meehan | 8140 Meehan - 1 - GD - A94 - Closet in Hallway H119 by Cafeteria | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Meehan | 8140 Meehan - 1 - GD - A94 - Closet in Hallway H119 by Cafeteria | Mastic | Assumed | Newly Identified Component |
| Germantown Field (Fieldhouse) | 6029 Germantown Field (Fieldhouse) - 7 - G - E1 - Visitor's Men's Restroom | Pipe Fitting Insulation | Confirmed | Newly Identified Component |
| Meehan | 8140 Meehan - 1 - GD - H110V1 - Pod 4 Vestibule near Stairwell S12 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Meehan | 8140 Meehan - 1 - GD - H110V1 - Pod 4 Vestibule near Stairwell S12 | Mastic | Assumed | Newly Identified Component |
| Meehan | 8140 Meehan - 1 - GD - H110V2 - Pod 4 Vestibule near Stairwell S19 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Meehan | 8140 Meehan - 1 - GD - H110V2 - Pod 4 Vestibule near Stairwell S19 | Mastic | Assumed | Newly Identified Component |
| McKinley | 5350 McKinley - 1 - 1 - 008 - Classroom 8 (Austic Support Room) | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Jones | 5100 Jones - 1 - 1 - H16B - First Floor Exit adjacent to Classroom 116 | Saddle Block Insulation | Confirmed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Jones | 5100 Jones - 1 - 2 - 127C - Gym Teacher's Office Restroom adjacent to Stairs | Paint | Confirmed | Newly Identified Component |
| Meehan | 8140 Meehan - 1 - GD - 411:PC - Pipe Chase in Classroom 411 | Fire Doors | Assumed | Newly Identified Component |
| Meehan | 8140 Meehan - 1 - GD - H10V - Vestibule in Hallway H10 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Meehan | 8140 Meehan - 1 - GD - H10V - Vestibule in Hallway H10 | Mastic | Assumed | Newly Identified Component |
| Key | 2540 Key - 1 - 3 - H39 - Hallway outside Classrooms 29 - 33 | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified - Previously Concealed Component |
| Key | 2540 Key - 1 - 3 - H39 - Hallway outside Classrooms 29 - 33 | Mastic | Confirmed | Newly Identified - Previously Concealed Component |
| Moffet | 5370 Moffet - 1 - 1 - CLI Specialist's Offic 110 A - Restroom In CLI Specialist's Office 110 | Expansion Seam Caulking | Confirmed | Newly Identified - Previously Inaccessible Space |
| Moffet | 5370 Moffet - 1 - 1 - CLI Specialist's Offic 110 A - Restroom In CLI Specialist's Office 110 | Thinset | Assumed | Newly Identified - Previously Inaccessible Space |
| Hartranft | 5320 Hartranft - 1 - 2 - 215 - Storage Room near Boy's Restroom | Mastic | Confirmed | Newly Identified - Added as part of the lead-based paint inspection |
| Stanton, E M | 2450 Stanton, E M - 1 - B - 012F - Music Classroom B-3A | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Robeson | 1050 Robeson - 1 - 1 - S3-1APC - Pipe Chase in Custodial Closet S3-1A | Pipe Fitting Insulation | Confirmed | Newly Identified Component |
| Dunbar | 5250 Dunbar - 1 - 1 - 101 - Main Office | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified - Previously Concealed Component |
| Dunbar | 5250 Dunbar - 1 - 1 - 101 - Main Office | Mastic | Confirmed | Newly Identified - Previously Concealed Component |
| Shawmont | 6380 Shawmont - 2 - 3 - H35 - Hallway along Room 300 | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Shawmont | 6380 Shawmont - 2 - 3 - 300 - Room 300 - Learning Support Office | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Lea | 1340 Lea - 2 - 1 - H18 - Hallway from Classroom 101 to Classroom 102 | Tar | Confirmed | Newly Identified - Previously Concealed Component |
| Motivation HS @ Turner | 1160 Motivation HS @ Turner - 2 - 1 - H16 - Hallway outside of Girl's Side Gymnasium and Gym Teacher's Office | Floor Tile VAT 12" x 12" | Confirmed | Newly Identified Component |
| Germantown Field (Fieldhouse) | 6029 Germantown Field (Fieldhouse) - 1 - 1 - 107A - Restroom in Lounge for Open Cage Areas on Field Side | Expansion Seam Caulking | Confirmed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Germantown Field (Fieldhouse) | 6029 Germantown Field (Fieldhouse) - 1 - 1 - 104 - Large Storage Room that connects both Open Cage Areas on Field next to Entrance Foyers | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Germantown Field (Fieldhouse) | 6029 Germantown Field (Fieldhouse) - 1 - 1 - 106B - Shower Room in Open Area at Entrance Door 4 | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Germantown Field (Fieldhouse) | 6029 Germantown Field (Fieldhouse) - 1 - 1 - 102C - Restroom in Open Cage Area at Entrance Door 3 | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Germantown Field (Fieldhouse) | 6029 Germantown Field (Fieldhouse) - 1 - 1 - 106C - Restroom in Open Cage Area at Entrance Door 4 | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Germantown Field (Fieldhouse) | 6029 Germantown Field (Fieldhouse) - 1 - 1 - 108 - Restroom next to Shower Room leading to exit in Back of Open Cage Area at Entrance Door 4 | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Germantown Field (Fieldhouse) | 6029 Germantown Field (Fieldhouse) - 1 - 1 - 107C - Storage closet in Lounge for Open Cage Areas on Field Side | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Germantown Field (Fieldhouse) | 6029 Germantown Field (Fieldhouse) - 1 - 1 - 107 - Lounge for Open Cage Areas on Field Side | Expansion Seam Caulking | Confirmed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Germantown Field (Fieldhouse) | 6029 Germantown Field (Fieldhouse) - 1 - 1 - 102B - Shower Room in Open Area at Entrance Door 3 | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Germantown Field (Fieldhouse) | 6029 Germantown Field (Fieldhouse) - 1 - 1 - 117A - Restroom in Game Officials/Game Staff Lounge | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Olney HS | 7020 Olney HS - 1 - Roof - R57 - Roof 57 | Caulk | Confirmed | Newly Identified Component |
| Olney HS | 7020 Olney HS - 1 - Roof - R56 - Roof 56 | Caulk | Confirmed | Newly Identified Component |
| Olney HS | 7020 Olney HS - 1 - Roof - R55 - Roof 55 | Caulk | Confirmed | Newly Identified Component |
| Olney HS | 7020 Olney HS - 1 - Roof - R54 - Roof 54 | Caulk | Confirmed | Newly Identified Component |
| Olney HS | 7020 Olney HS - 1 - Roof - R53 - Roof 53 | Caulk | Confirmed | Newly Identified Component |
| Olney HS | 7020 Olney HS - 1 - Roof - R52 - Roof 52 | Caulk | Confirmed | Newly Identified Component |
| Constitution HS | 2670 Constitution HS - 1 - B - H01 - Hallway between Kitchen and Basement Lobby | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Constitution HS | 2670 Constitution HS - 1 - 2 - 208 - Library Office | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Previously Concealed Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Constitution HS | 2670 Constitution HS - 1 - 2 - 208 - Library Office | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Previously Concealed Component |
| Constitution HS | 2670 Constitution HS - 1 - B - 10-B - Basement Main Open Lobby Area | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Constitution HS | 2670 Constitution HS - 1 - B - 10A - Custodial Closet in Main Lobby | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Constitution HS | 2670 Constitution HS - 1 - B - H01 - Hallway between Kitchen and Basement Lobby | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Northeast Field (Fieldhouse) | 8029 Northeast Field (Fieldhouse) - 1 - G - 22 - Towel Room | Paint | Confirmed | Newly Identified Component |
| Northeast Field (Fieldhouse) | 8029 Northeast Field (Fieldhouse) - 1 - G - 5A - Women's Restroom Storage Closet | Thinset | Assumed | Newly Identified Component |
| Northeast Field (Fieldhouse) | 8029 Northeast Field (Fieldhouse) - 1 - G - 15A - Storage Closet | Paint | Confirmed | Newly Identified Component |
| Northeast Field (Fieldhouse) | 8029 Northeast Field (Fieldhouse) - 1 - G - 5A - Women's Restroom Storage Closet | Paint | Confirmed | Newly Identified Component |
| Northeast Field (Fieldhouse) | 8029 Northeast Field (Fieldhouse) - 1 - G - S24 - Stairwell to Press Box | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Northeast Field (Fieldhouse) | 8029 Northeast Field (Fieldhouse) - 1 - G - 22 - Towel Room | Expansion Seam Caulking | Confirmed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Northeast Field (Fieldhouse) | 8029 Northeast Field (Fieldhouse) - 1 - G - S24 - Stairwell to Press Box | Paint | Confirmed | Newly Identified Component |
| Northeast Field (Fieldhouse) | 8029 Northeast Field (Fieldhouse) - 1 - G - S24 - Stairwell to Press Box | Paint | Confirmed | Newly Identified Component |
| King (MLK) | 6060 King (MLK) - 1 - 1 - M127A - Boiler/Chiller Room M127A | Sectional Boilers | Assumed | Newly Identified Component |
| Meehan | 8140 Meehan - 1 - UL - 523A - Hall Closet next to Fan Room | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Meehan | 8140 Meehan - 1 - UL - 523A - Hall Closet next to Fan Room | Mastic | Assumed | Newly Identified Component |
| Olney HS | 7020 Olney HS - 1 - Roof - R41 - Roof 41 | Tar | Confirmed | Newly Identified Component |
| Olney HS | 7020 Olney HS - 1 - Roof - R44 - Roof 44 | Caulk | Confirmed | Newly Identified Component |
| Olney HS | 7020 Olney HS - 1 - Roof - R44 - Roof 44 | Tar | Confirmed | Newly Identified Component |
| Olney HS | 7020 Olney HS - 1 - Roof - R51 - Roof 51 | Tar | Confirmed | Newly Identified Component |
| Olney HS | 7020 Olney HS - 1 - Roof - R51 - Roof 51 | Caulk | Confirmed | Newly Identified Component |
| Olney HS | 7020 Olney HS - 1 - Roof - R50 - Roof 50 | Caulk | Confirmed | Newly Identified Component |
| Olney HS | 7020 Olney HS - 1 - Roof - R48 - Roof 48 | Caulk | Confirmed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Roosevelt | 6110 Roosevelt - 1 - 1 - S113 - Stairs to IMC across from Classroom 106 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Rivera | 5460 Rivera - 1 - 1 - 110E - Classroom 110 Middle Closet | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Added as part of the lead-based paint inspection |
| Meehan | 8140 Meehan - 1 - GD - H112V - Vestibule off Stairwell 2 to Pod 2 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Meehan | 8140 Meehan - 1 - GD - H112V - Vestibule off Stairwell 2 to Pod 2 | Mastic | Assumed | Newly Identified Component |
| Kenderton | 4310 Kenderton - 1 - CS - S02CS-PS - Pipe Shaft in Crawl Space in Stairwell | Vapor Barrier | Confirmed | Newly Identified Component |
| Meehan | 8140 Meehan - 1 - GD - H12 - Hallway to Auditorium from Pod 4 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Meehan | 8140 Meehan - 1 - GD - H12 - Hallway to Auditorium from Pod 4 | Mastic | Assumed | Newly Identified Component |
| Meehan | 8140 Meehan - 1 - GD - H12 - Hallway to Auditorium from Pod 4 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Rivera | 5460 Rivera - 1 - 5 - 505 - Mechanical Room 505 | Sheetrock/Joint Compound Wall | Confirmed | Newly Identified - Added as part of the lead-based paint inspection |
| Lea | 1340 Lea - 2 - 1 - 101A - Classroom 101 Restroom | Paint | Confirmed | Newly Identified - Added as part of the lead-based paint inspection |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Lea | 1340 Lea - 2 - 1 - 105A - Women's Restroom | Paint | Confirmed | Newly Identified - Added as part of the lead-based paint inspection |
| Lea | 1340 Lea - 2 - 1 - 105B - Paint Closet next to Women's Restroom | Paint | Confirmed | Newly Identified - Added as part of the lead-based paint inspection |
| Elverson | 5270 Elverson - 1 - B - 6 - Classroom In Basement | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Elverson | 5270 Elverson - 1 - B - 6 - Classroom In Basement | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Grover Washington Jr., MS | 7370 Grover Washington Jr., MS - 1 - 1 - KT5 - Dry Storage In Kitchen | Thinset | Assumed | Newly Identified - Previously Inaccessible Space |
| Grover Washington Jr., MS | 7370 Grover Washington Jr., MS - 1 - 1 - GYG1 - Girls Locker Room Restroom | Thinset | Assumed | Newly Identified - Previously Inaccessible Space |
| Grover Washington Jr., MS | 7370 Grover Washington Jr., MS - 1 - 1 - H14V - Vestibule At Main Entrance | Thinset | Assumed | Newly Identified Component |
| Grover Washington Jr., MS | 7370 Grover Washington Jr., MS - 1 - 1 - GYB1 - Restroom In Boys Locker Room | Thinset | Assumed | Newly Identified - Previously Inaccessible Space |
| Grover Washington Jr., MS | 7370 Grover Washington Jr., MS - 1 - 1 - KT4 - Janitors Closet On Left In Kitchen | Thinset | Assumed | Newly Identified - Previously Inaccessible Space |
| Grover Washington Jr., MS | 7370 Grover Washington Jr., MS - 1 - 1 - 102B - Closet In 102 Storage | Mastic | Assumed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Grover Washington Jr., MS | 7370 Grover Washington Jr., MS - 1 - 1 - 102B - Closet In 102 Storage | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Grover Washington Jr., MS | 7370 Grover Washington Jr., MS - 1 - 1 - 102B - Closet In 102 Storage | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Grover Washington Jr., MS | 7370 Grover Washington Jr., MS - 1 - 1 - GY2C - Closet In Gym Office | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Previously Inaccessible Space |
| Lea | 1340 Lea - 1 - B - H01 - Hallway from Computer Room to IT/MDF Room | Paint | Assumed | Newly Identified - Added as part of the lead-based paint inspection |
| Lea | 1340 Lea - 1 - B - H02 - Hallway from Boiler Room to Lunch Room A | Paint | Assumed | Newly Identified - Added as part of the lead-based paint inspection |
| Lea | 1340 Lea - 1 - B - H03 - Hallway from Lunch Room B to Kitchen | Paint | Assumed | Newly Identified - Added as part of the lead-based paint inspection |
| Overbrook HS | 4020 Overbrook HS - 1 - 5 - 521 - Classroom 521 | Caulk | Confirmed | Newly Identified Component |
| Overbrook HS | 4020 Overbrook HS - 1 - 5 - 519 - Classroom 519 | Caulk | Confirmed | Newly Identified Component |
| Overbrook HS | 4020 Overbrook HS - 1 - 5 - 513 - Classroom 513 | Transite | Confirmed | Newly Identified Component |
| Overbrook HS | 4020 Overbrook HS - 1 - 5 - 515 - Classroom 515 | Transite | Confirmed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Overbrook HS | 4020 Overbrook HS - 1 - Exterior - Ext - Exterior | Caulk | Confirmed | Newly Identified Component |
| Day ES | 6200 Day ES - 1 - 1 - 109B - IT Data Closet in Custodial Storage Room | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Mastbaum | 5060 Mastbaum - 2 - B - 19 - Mechanical Room nearest to the Elevator | Pipe Fitting Insulation | Confirmed | Newly Identified Component |
| Mastbaum | 5060 Mastbaum - 2 - B - 024A - Weight Room Closet | Pipe Fitting Insulation | Confirmed | Newly Identified Component |
| Mastbaum | 5060 Mastbaum - 1 - 2 - 205F - Sink Area in Main Office | Thinset | Assumed | Newly Identified Component |
| Mastbaum | 5060 Mastbaum - 1 - 6 - 604 - Classroom 604 | Thinset | Assumed | Newly Identified Component |
| Mastbaum | 5060 Mastbaum - 1 - 2 - 210D - Auditorium Balcony Plenum | Pipe Insulation 2-6 inch | Assumed | Newly Identified Component |
| Mastbaum | 5060 Mastbaum - 1 - 6 - 616 - Classroom 616 | Thinset | Assumed | Newly Identified Component |
| Mastbaum | 5060 Mastbaum - 2 - 2 - 219-PC-1 - Pipe Chase in 219 Along East Wall | Pipe Fitting Insulation | Confirmed | Newly Identified Component |
| Mastbaum | 5060 Mastbaum - 2 - 1 - 125A-PC - Pipe Chase In Wood Shop Restroom | Paint | Confirmed | Newly Identified Component |
| Mastbaum | 5060 Mastbaum - 1 - 3 - 310 - Classroom 310 | Thinset | Assumed | Newly Identified Component |
| Mastbaum | 5060 Mastbaum - 1 - 4 - 407 - Classroom 407 | Thinset | Assumed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Mastbaum | 5060 Mastbaum - 1 - 3 - 314-AS3 - Gymnasium Air Shaft 3 | Damp Proofing | Assumed | Newly Identified Component |
| Mastbaum | 5060 Mastbaum - 1 - 6 - 611 - Classroom 611 | Thinset | Assumed | Newly Identified Component |
| Mastbaum | 5060 Mastbaum - 1 - 3 - 316-PC - Pipe Chase In Girl's Locker Room | Pipe Fitting Insulation | Confirmed | Newly Identified Component |
| Mastbaum | 5060 Mastbaum - 2 - 4 - 421-2 - Classroom 421 | Pipe Fitting Insulation | Confirmed | Newly Identified Component |
| Mastbaum | 5060 Mastbaum - 1 - 6 - 610 - Classroom 610 | Thinset | Assumed | Newly Identified Component |
| Mastbaum | 5060 Mastbaum - 1 - 2 - 210D - Auditorium Balcony Plenum | Pipe Fitting Insulation | Assumed | Newly Identified Component |
| Mastbaum | 5060 Mastbaum - 2 - 1 - 122D - Gym Storage Next To Stairs To SE Locker Room | Paint | Confirmed | Newly Identified Component |
| Mastbaum | 5060 Mastbaum - 1 - 4 - 409 - Classroom 409 | Thinset | Assumed | Newly Identified Component |
| Mastbaum | 5060 Mastbaum - 1 - 7 - 706 - Middle Basketball Court on Roof | Paint | Assumed | Newly Identified Component |
| Mastbaum | 5060 Mastbaum - 1 - 1 - H12A - Hallway in front of Classroom 104 | Pipe Fitting Insulation | Confirmed | Newly Identified Component |
| Mastbaum | 5060 Mastbaum - 1 - 4 - 408 - Classroom 408 | Thinset | Assumed | Newly Identified Component |
| Mastbaum | 5060 Mastbaum - 1 - 3 - 308 - Classroom 308 | Thinset | Assumed | Newly Identified Component |
| Mastbaum | 5060 Mastbaum - 1 - 6 - 617 - Classroom 617 | Thinset | Assumed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Mastbaum | 5060 Mastbaum - 1 - 4 - 406 - Classroom 406 | Thinset | Assumed | Newly Identified Component |
| Mastbaum | 5060 Mastbaum - 2 - 4 - 426 - Classroom 426 Plumbing Shop | Pipe Fitting Insulation | Confirmed | Newly Identified Component |
| Mastbaum | 5060 Mastbaum - 1 - 6 - 614 - Classroom 614 | Thinset | Assumed | Newly Identified Component |
| Mastbaum | 5060 Mastbaum - 2 - 1 - 122C - Gym Storage Next To Stairs To SW Locker Room | Paint | Confirmed | Newly Identified Component |
| Mastbaum | 5060 Mastbaum - 1 - 2 - 202B - Office within Room 202 to the right | Damp Proofing | Assumed | Newly Identified Component |
| Mastbaum | 5060 Mastbaum - 1 - 3 - 306 - Classroom 306 | Pipe Fitting Insulation | Confirmed | Newly Identified Component |
| Mastbaum | 5060 Mastbaum - 1 - 6 - 604 - Classroom 604 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Mastbaum | 5060 Mastbaum - 1 - 6 - 605/606 - Hallway Closet 605 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Mastbaum | 5060 Mastbaum - 1 - 6 - 613A - Room 613 Kitchen Area | Sink Undercoat Mastic | Assumed | Newly Identified Component |
| Mastbaum | 5060 Mastbaum - 2 - 1 - S15A - Stairs leading up into the Gym from the Main Hall | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Mastbaum | 5060 Mastbaum - 2 - 4 - 422 - Counselor's Office 422 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Mastbaum | 5060 Mastbaum - 2 - 4 - 421A - Classroom 421 Large Storage Closet | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Mastbaum | 5060 Mastbaum - 2 - 4 - 418/419 - Room 427C | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Mastbaum | 5060 Mastbaum - 2 - 4 - 425 - Classroom 425 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Mastbaum | 5060 Mastbaum - 2 - 3 - 325 - Classroom 325 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Mastbaum | 5060 Mastbaum - 1 - 5 - 513 - Classroom 513 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Mastbaum | 5060 Mastbaum - 2 - 4 - 420B - Classroom 420B | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Mastbaum | 5060 Mastbaum - 2 - B - H02-2 - Hallway along side Room 26 leading to the Weight Room | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Mastbaum | 5060 Mastbaum - 1 - 4 - 414 - Office 414 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Mastbaum | 5060 Mastbaum - 1 - 5 - 513 - Classroom 513 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Mastbaum | 5060 Mastbaum - 2 - 3 - 324 - Classroom 324 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Mastbaum | 5060 Mastbaum - 2 - 4 - 424 - School Police Office 424 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Mastbaum | 5060 Mastbaum - 2 - 4 - 421-2 - Classroom 421 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Mastbaum | 5060 Mastbaum - 1 - 3 - S31 - Stairwell #4 outside Classroom 301 | Damp Proofing | Assumed | Newly Identified Component |
| Mastbaum | 5060 Mastbaum - 2 - 4 - 426 - Classroom 426 Plumbing Shop | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Mastbaum | 5060 Mastbaum - 2 - 3 - 327 - Math Office Room 327 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Mastbaum | 5060 Mastbaum - 1 - 3 - 314-AS1 - Gymnasium Air Shaft 1 | Damp Proofing | Assumed | Newly Identified Component |
| Lankenau | 6540 Lankenau - 1 - 1 - ELEV - Elevator | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Mastbaum | 5060 Mastbaum - 1 - 2 - 205 - Main Office 205 | Linoleum | Assumed | Newly Identified Component |
| Lankenau | 6540 Lankenau - 1 - 1 - ELEV - Elevator | Mastic | Assumed | Newly Identified Component |
| Rhoads, J | 1410 Rhoads, J - 1 - 1 - 109 - Auditorium | Ceiling Tile 2' x 2' | Assumed | Newly Identified Component |
| Rhoads, J | 1410 Rhoads, J - 1 - 4 - 404 - Classroom 404 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Rhoads, J | 1410 Rhoads, J - 1 - 2 - 203B - Classroom 203 Coat Closet | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Rhoads, J | 1410 Rhoads, J - 1 - 1 - 104C - Classroom 104 Supply Closet | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Rhoads, J | 1410 Rhoads, J - 1 - 4 - 404 - Classroom 404 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Rhoads, J | 1410 Rhoads, J - 1 - 4 - 409B - Classroom 409 Coat Closet | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Rhoads, J | 1410 Rhoads, J - 1 - 2 - 202B - Classroom 202 Coat Closet | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Rhoads, J | 1410 Rhoads, J - 1 - 4 - 407B - Classroom 407 Coat Closet | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Rhoads, J | 1410 Rhoads, J - 1 - 4 - 402 - Classroom 402 | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Rhoads, J | 1410 Rhoads, J - 1 - 4 - 401 - Classroom 401 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Rhoads, J | 1410 Rhoads, J - 1 - 4 - 406 - Classroom 406 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Rhoads, J | 1410 Rhoads, J - 1 - 4 - 407 - Classroom 407 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Rhoads, J | 1410 Rhoads, J - 1 - 4 - 408 - Classroom 408 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Baldi | 8160 Baldi - 1 - ML - C101 - Girl's Gym | Paint | Assumed | Newly Identified Component |
| Baldi | 8160 Baldi - 1 - ML - C102 - Boy's Gym | Paint | Assumed | Newly Identified Component |
| Olney HS | 7020 Olney HS - 1 - 2 - 282 - Auditorium Balcony | Caulk | Confirmed | Newly Identified Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - SB - 10 - Boiler Room | Paint | Assumed | Newly Identified - Added as part of the lead-based paint inspection |
| Locke | 1470 Locke - 1 - 2 - 207-1 - ACE Office | Mastic | Assumed | Newly Identified Component |
| Locke | 1470 Locke - 1 - 2 - 207-1 - ACE Office | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Locke | 1470 Locke - 1 - B - 002B - Boiler Room | Pipe Fitting Insulation | Assumed | Newly Identified Component |
| Locke | 1470 Locke - 1 - 2 - 212 - Classroom 212 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Locke | 1470 Locke - 1 - 3 - 306 - Counselor's Office 306 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Locke | 1470 Locke - 1 - 1 - 120 - Auditorium | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Locke | 1470 Locke - 1 - 2 - 212 - Classroom 212 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Locke | 1470 Locke - 1 - 1 - 105 - Classroom 105 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Locke | 1470 Locke - 1 - 2 - 202 - Classroom 202 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Locke | 1470 Locke - 1 - 2 - 207-1 - ACE Office | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Locke | 1470 Locke - 1 - 2 - 211 - Classroom 211 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Locke | 1470 Locke - 1 - 2 - 203 - Classroom 203 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Locke | 1470 Locke - 1 - 3 - 309 - Classroom 309 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Locke | 1470 Locke - 1 - 3 - 306 - Counselor's Office 306 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Locke | 1470 Locke - 1 - 2 - 207-1 - ACE Office | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Locke | 1470 Locke - 1 - 2 - 207-1 - ACE Office | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Locke | 1470 Locke - 1 - 2 - 202 - Classroom 202 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Olney HS | 7020 Olney HS - 2 - EXT - EXT - Exterior | Caulk | Confirmed | Newly Identified Component |
| Palumbo | 2430 Palumbo - 1 - 4 - PS400 - Pipe Shaft between Restroom and Elevator | Pipe Insulation >6 inches | Assumed | Newly Identified - Previously Inaccessible Space |
| Alt Ed Center (CEP) | 5030 Alt Ed Center (CEP) - 1 - EXT - EXT - Exterior by Generator | Paint | Assumed | Newly Identified Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 1 - H12 - Hallway from Main Office Mail Room to Nurse's Office | Paint | Assumed | Newly Identified - Added as part of the lead-based paint inspection |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 1 - 110 - Gymnasium | Paint | Assumed | Newly Identified - Added as part of the lead-based paint inspection |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 1 - 110 - Gymnasium | Paint | Assumed | Newly Identified - Added as part of the lead-based paint inspection |
| Greenfield | 2470 Greenfield - 1 - GD - 106A - Reading Specialist Classroom | Partition Room Dividers | Assumed | Newly Identified - Previously Inaccessible Space |
| Greenfield | 2470 Greenfield - 1 - GD - 106A - Reading Specialist Classroom | Expansion Seam Caulking | Confirmed | Newly Identified - Previously Inaccessible Space |
| Greenfield | 2470 Greenfield - 1 - BS - 4A - Kitchen Wash Area with Sinks | Paint | Confirmed | Newly Identified Component |
| Greenfield | 2470 Greenfield - 1 - GD - 106A - Reading Specialist Classroom | Mastic | Assumed | Newly Identified - Previously Inaccessible Space |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Greenfield | 2470 Greenfield - 1 - BS - 5C - Hallway from Gym to outdoors Stairs leading to School Yard | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Greenfield | 2470 Greenfield - 1 - BS - 5C - Hallway from Gym to outdoors Stairs leading to School Yard | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Greenfield | 2470 Greenfield - 1 - GD - 106A - Reading Specialist Classroom | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified - Previously Inaccessible Space |
| Greenfield | 2470 Greenfield - 1 - 2 - S21 - Stairwell near Classroom 206 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Greenfield | 2470 Greenfield - 1 - 3 - S32 - Stairwell near Student Restrooms and Elevator | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Greenfield | 2470 Greenfield - 1 - 3 - H41 - Hallway near Student Restrooms to Stairwell | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Greenfield | 2470 Greenfield - 1 - BS - S03 - Stairwell near Elevator and Kitchen | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Greenfield | 2470 Greenfield - 1 - GD - H1 - Hallway near Staff Restrooms to Stairwell | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Greenfield | 2470 Greenfield - 1 - BS - H05 - Hallway along Boy's and Girl's Restrooms | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Greenfield | 2470 Greenfield - 1 - GD - 106A - Reading Specialist Classroom | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Previously Inaccessible Space |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Greenfield | 2470 Greenfield - 1 - BS - 5A - Storage Room in the Gym | Floor Tile VAT 12" x 24" | Assumed | Newly Identified - Newly Installed Component |
| Fitzpatrick | 8390 Fitzpatrick - 2 - 1 - 10D - Classroom 9 Water Heater Closet | Mastic | Assumed | Newly Identified - Previously Inaccessible Space |
| Fitzpatrick | 8390 Fitzpatrick - 1 - GR - 023B - Gym | Pipe Insulation 2-6 inch | Confirmed | Newly Identified Component |
| Fitzpatrick | 8390 Fitzpatrick - 2 - 1 - 005 - Storage Area next to IT Work Room | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Fitzpatrick | 8390 Fitzpatrick - 2 - 1 - 10D - Classroom 9 Water Heater Closet | Expansion Seam Caulking | Confirmed | Newly Identified - Previously Inaccessible Space |
| Fitzpatrick | 8390 Fitzpatrick - 1 - GR - 002C - Classrooms B2 and B4 Restroom | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Fitzpatrick | 8390 Fitzpatrick - 1 - 3 - 300 - Classroom 300 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Fitzpatrick | 8390 Fitzpatrick - 2 - 1 - 10D - Classroom 9 Water Heater Closet | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Fitzpatrick | 8390 Fitzpatrick - 1 - 1 - 103 - Classroom 103 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Fitzpatrick | 8390 Fitzpatrick - 1 - GR - 023B - Gym | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Fitzpatrick | 8390 Fitzpatrick - 1 - 2 - 204 - Classroom 204 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Fitzpatrick | 8390 Fitzpatrick - 2 - 1 - 10D - Classroom 9 Water Heater Closet | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Previously Inaccessible Space |
| Fitzpatrick | 8390 Fitzpatrick - 1 - GR - 002C - Classrooms B2 and B4 Restroom | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Fitzpatrick | 8390 Fitzpatrick - 1 - BS - 017B1 - Building Engineer's Office Restroom | Paint | Assumed | Newly Identified Component |
| Fitzpatrick | 8390 Fitzpatrick - 1 - 3 - 305 - Classroom 305 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Fitzpatrick | 8390 Fitzpatrick - 1 - 2 - 202 - Classroom 202 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Fitzpatrick | 8390 Fitzpatrick - 2 - 1 - 008E - Parent Workshop Room Water Heater Closet | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Fitzpatrick | 8390 Fitzpatrick - 1 - 3 - 312 - Classroom 312 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Fitzpatrick | 8390 Fitzpatrick - 1 - 1 - 100 - Classroom 100 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Fitzpatrick | 8390 Fitzpatrick - 1 - 2 - 212 - Classroom 212 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Fitzpatrick | 8390 Fitzpatrick - 1 - 2 - 207 - Classroom 207 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Pickett | 6150 Pickett - 1 - 1 - S018 - Stairwell 4 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Pickett | 6150 Pickett - 1 - 2 - 41 - Technology Office Across Faculty Dining Room | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Pickett | 6150 Pickett - 1 - 1 - S018 - Stairwell 4 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Northeast | 8020 Northeast - 1 - 1 - 121C - Classroom 121 Closet | Paint | Confirmed | Newly Identified Component |
| Northeast | 8020 Northeast - 1 - 1 - 101BC - Assistant Principal's Office Ms Mecca Left Close | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Northeast | 8020 Northeast - 1 - 1 - 101BC - Assistant Principal's Office Ms Mecca Left Close | Paint | Confirmed | Newly Identified Component |
| Northeast | 8020 Northeast - 1 - G - 14A - Closet Between Classroom 12 & 14 | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Northeast | 8020 Northeast - 1 - 1 - 136D - Hallway Storage Adjacent To 136 | Paint | Confirmed | Newly Identified Component |
| Northeast | 8020 Northeast - 1 - 1 - 121C - Classroom 121 Closet | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Northeast | 8020 Northeast - 1 - G - 052D - Storage Area in Lower Level of Boiler Room | Fire Doors | Assumed | Newly Identified Component |
| Northeast | 8020 Northeast - 1 - 1 - 121C - Classroom 121 Closet | Expansion Seam Caulking | Confirmed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Northeast | 8020 Northeast - 1 - 1 - 134I - SLC Coordinator Room 134 Closet Closest To Entrance | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Northeast | 8020 Northeast - 1 - G - 13G - Left Closet Adjacent To Entrance Door In Classroom 13 | Mastic | Assumed | Newly Identified Component |
| Northeast | 8020 Northeast - 1 - G - H03G - Hallway between Classroom 17C and Room 19A | Transite | Assumed | Newly Identified Component |
| Northeast | 8020 Northeast - 1 - 1 - 136D - Hallway Storage Adjacent To 136 | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Northeast | 8020 Northeast - 1 - G - 25C - Office 25 Closet | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Northeast | 8020 Northeast - 1 - G - 25C - Office 25 Closet | Mastic | Assumed | Newly Identified Component |
| Northeast | 8020 Northeast - 1 - 2 - 213C - Closet In 213 | Mastic | Assumed | Newly Identified Component |
| Northeast | 8020 Northeast - 1 - 1 - 134I - SLC Coordinator Room 134 Closet Closest To Entrance | Paint | Confirmed | Newly Identified Component |
| Northeast | 8020 Northeast - 1 - G - 16BC - Closet In Classroom 16B | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Northeast | 8020 Northeast - 1 - G - H01N - Hallway between Stairwell D to Classroom 1 | Pipe Fitting Insulation | Confirmed | Newly Identified Component |
| Northeast | 8020 Northeast - 1 - G - 044B - School Security Office in Corner of Cafeteria | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Northeast | 8020 Northeast - 1 - G - 044B - School Security Office in Corner of Cafeteria | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Northeast | 8020 Northeast - 1 - 1 - 101BC - Assistant Principal's Office Ms Mecca Left Close | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Northeast | 8020 Northeast - 1 - 1 - 171E - Room 177 Athletic Department Office Bathroom | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Northeast | 8020 Northeast - 1 - G - 16BC - Closet In Classroom 16B | Mastic | Assumed | Newly Identified Component |
| Northeast | 8020 Northeast - 1 - 2 - 215C - Office 215C | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Northeast | 8020 Northeast - 1 - 2 - 214C - Classroom 214 Closet | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Northeast | 8020 Northeast - 1 - 1 - 171C - Room 177 Athletic Department Office | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Northeast | 8020 Northeast - 1 - 1 - 143 - Alumni Office 143 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Northeast | 8020 Northeast - 6 - G - 33A - Classroom 33 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Northeast | 8020 Northeast - 1 - 1 - 171A - Room 171 Athletic Department Office Storage/Server Room | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Northeast | 8020 Northeast - 1 - 1 - 171B - Room 177 Athletic Department Office Copy Room | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Northeast | 8020 Northeast - 6 - G - 33A - Classroom 33 | Mastic | Assumed | Newly Identified Component |
| Northeast | 8020 Northeast - 1 - G - 15 - Classroom 15 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Northeast | 8020 Northeast - 1 - 1 - 171D - Room 177 Athletic Department Office Lounge | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Northeast | 8020 Northeast - 1 - 2 - 204E - Closet In 204 | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Northeast | 8020 Northeast - 1 - G - 23D - Left Side Closet In Classroom 23 | Mastic | Assumed | Newly Identified Component |
| Northeast | 8020 Northeast - 1 - 2 - 213C - Closet In 213 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Northeast | 8020 Northeast - 6 - G - 30 - Classroom 32 | Mastic | Assumed | Newly Identified Component |
| Northeast | 8020 Northeast - 1 - G - 25C - Office 25 Closet | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Northeast | 8020 Northeast - 1 - 1 - 112 - Classroom 112 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Northeast | 8020 Northeast - 1 - 1 - 134I - SLC Coordinator Room 134 Closet Closest To Entrance | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Northeast | 8020 Northeast - 1 - 1 - 171D - Room 177 Athletic Department Office Lounge | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Northeast | 8020 Northeast - 6 - G - 30 - Classroom 32 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Northeast | 8020 Northeast - 1 - 1 - 171A - Room 171 Athletic Department Office Storage/Server Room | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Northeast | 8020 Northeast - 6 - G - 33A - Classroom 33 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Northeast | 8020 Northeast - 1 - G - 16BC - Closet In Classroom 16B | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Northeast | 8020 Northeast - 1 - 1 - 171C - Room 177 Athletic Department Office | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Northeast | 8020 Northeast - 1 - 1 - 171E - Room 177 Athletic Department Office Bathroom | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 2 - 219A - College Prep Room 219A | Paint | Assumed | Newly Identified - Added as part of the lead-based paint inspection |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 3 - 308 - IMC 308 | Paint | Assumed | Newly Identified - Added as part of the lead-based paint inspection |
| Bridesburg | 7470 Bridesburg - 2 - 1 - V04 - Entrance Vestibule next to Gym Storage Room 117F | Plaster Ceiling | Assumed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Bridesburg | 7470 Bridesburg - 2 - 1 - 145 - Boy's Restroom outside of Gymnasium | Plaster Ceiling | Assumed | Newly Identified Component |
| Hackett | 5300 Hackett - 1 - B - S02 - Stairs to Boiler Room | Paint | Confirmed | Newly Identified - Added as part of the lead-based paint inspection |
| Hackett | 5300 Hackett - 1 - 1 - 107J - Gym Fan Room (including Stairs up to it) | Paint | Confirmed | Newly Identified - Added as part of the lead-based paint inspection |
| Hackett | 5300 Hackett - 1 - 1 - 107J - Gym Fan Room (including Stairs up to it) | Paint | Confirmed | Newly Identified - Added as part of the lead-based paint inspection |
| Sayre Pool | 1101 Sayre Pool - 1 - 2 - 200 - Storage Inside Girl's Recreation Area | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Sayre Pool | 1101 Sayre Pool - 1 - 1 - 11B - Girls Locker Room Restroom | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Sayre Pool | 1101 Sayre Pool - 1 - 2 - S2D - Stairwell from Observation Deck near Boy's Restroom | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Sayre Pool | 1101 Sayre Pool - 1 - 1 - 1G - Caged Storage Area by Restroom Inside Boy's Locker Room/ Shower Room | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Sayre Pool | 1101 Sayre Pool - 1 - 2 - 205 - Supply Closet by Mechanical Room | Expansion Seam Caulking | Confirmed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Sayre Pool | 1101 Sayre Pool - 1 - R - SRD - Stairwell to Roof | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Sayre Pool | 1101 Sayre Pool - 1 - 1 - 13B - Pool Management Office Restroom | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Meehan | 8140 Meehan - 1 - GD - B46A - Hallway from Girl's side of Gym to Boy's side of Gym | Fire Doors | Assumed | Newly Identified Component |
| Strawberry Mansion | 4140 Strawberry Mansion - 1 - 2 - 217 - Classroom 217 | Glue Dots | Confirmed | Newly Identified Component |
| Meehan | 8140 Meehan - 1 - GD - B46A - Hallway from Girl's side of Gym to Boy's side of Gym | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Meehan | 8140 Meehan - 1 - GD - B46A - Hallway from Girl's side of Gym to Boy's side of Gym | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Meehan | 8140 Meehan - 1 - GD - B46A - Hallway from Girl's side of Gym to Boy's side of Gym | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Meehan | 8140 Meehan - 1 - GD - B46A - Hallway from Girl's side of Gym to Boy's side of Gym | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Bridesburg | 7470 Bridesburg - 2 - 1 - S91 - Stairwell 9 to Fan Room 117E | Plaster Ceiling | Assumed | Newly Identified Component |
| Bridesburg | 7470 Bridesburg - 2 - 2 - 240 - Upper Fan Room accessed from Stairwell 10 inside Gymnasium | Plaster Ceiling | Assumed | Newly Identified Component |
| Childs at Barratt | 2110 Childs at Barratt - 1 - B - 002 - Kindergarten Classroom 002 | Paint | Confirmed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Stearne | 7290 Stearne - 1 - 3 - 305B - Girl's Restroom near Classroom 307 | Fire Stop | Assumed | Newly Identified Component |
| Rhodes, E W | 4350 Rhodes, E W - 1 - 1 - H04C2 - Custodial Closet between 005D and 006D | Paint | Confirmed | Newly Identified Component |
| Strawberry Mansion | 4140 Strawberry Mansion - 1 - B - 031B - Locker Area in Boy's Locker Room | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Strawberry Mansion | 4140 Strawberry Mansion - 1 - B - 031C - Small Locker Area in Boy's Locker Room | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Olney HS | 7020 Olney HS - 1 - B - H04 PL - Small Hallway leading to Receiving Room | Transite | Assumed | Newly Identified - Added as part of the lead-based paint inspection |
| Olney HS | 7020 Olney HS - 1 - B - 018 - Library | Paint | Assumed | Newly Identified - Added as part of the lead-based paint inspection |
| Olney HS | 7020 Olney HS - 1 - 1 - 121 - West Side Cafeteria | Paint | Assumed | Newly Identified - Added as part of the lead-based paint inspection |
| Carnell LSH | 7222 Carnell LSH - 1 - 1 - A5 - Classroom A5 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Carnell LSH | 7222 Carnell LSH - 1 - 1 - A5 - Classroom A5 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Olney HS | 7020 Olney HS - 1 - 2 - H210 - Hallway from Classroom 269 to Office 211 | Paint | Assumed | Newly Identified - Added as part of the lead-based paint inspection |
| Olney HS | 7020 Olney HS - 2 - 1 - T2 - Classroom 628 | Paint | Assumed | Newly Identified - Added as part of the lead-based paint inspection |
| Strawberry Mansion | 4140 Strawberry Mansion - 1 - 1 - 135A - Climate Manager Office Closet | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Strawberry Mansion | 4140 Strawberry Mansion - 1 - 1 - 135A - Climate Manager Office Closet | Mastic | Assumed | Newly Identified Component |
| Strawberry Mansion | 4140 Strawberry Mansion - 1 - 1 - 137A - Closet in Main Distribution Frame Room 137 | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Strawberry Mansion | 4140 Strawberry Mansion - 1 - 1 - 137A - Closet in Main Distribution Frame Room 137 | Mastic | Assumed | Newly Identified Component |
| Strawberry Mansion | 4140 Strawberry Mansion - 1 - 1 - 137B - Small Closet in Main Distribution Frame Room 137 | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Strawberry Mansion | 4140 Strawberry Mansion - 1 - 1 - 137B - Small Closet in Main Distribution Frame Room 137 | Mastic | Assumed | Newly Identified Component |
| Olney HS | 7020 Olney HS - 2 - 1 - 102A - Classroom 628 Closet | Paint | Assumed | Newly Identified - Added as part of the lead-based paint inspection |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Olney HS | 7020 Olney HS - 2 - 1 - 100A - Faculty Kitchen next to Office 632 | Paint | Assumed | Newly Identified - Added as part of the lead-based paint inspection |
| Olney HS | 7020 Olney HS - 2 - 1 - HT2 - Hallway from Office 630 to Unisex Restroom at Exit | Paint | Assumed | Newly Identified - Added as part of the lead-based paint inspection |
| Olney HS | 7020 Olney HS - 3 - 1 - 121-1 - Classroom 153 | Paint | Assumed | Newly Identified - Added as part of the lead-based paint inspection |
| Olney HS | 7020 Olney HS - 3 - 1 - 123/124 - Gymnasium | Paint | Assumed | Newly Identified - Added as part of the lead-based paint inspection |
| Olney HS | 7020 Olney HS - 3 - 1 - 123/124 - Gymnasium | Paint | Assumed | Newly Identified - Added as part of the lead-based paint inspection |
| Blaine | 4220 Blaine - 1 - B - 6 - Elevator Equipment Room | Textured Ceiling Paint | Confirmed | Newly Identified Component |
| Blaine | 4220 Blaine - 1 - 3 - 311A - Classroom 311 Closet A | Mastic | Assumed | Newly Identified Component |
| Blaine | 4220 Blaine - 1 - 3 - 314B - Classroom 314 Closet B | Mastic | Assumed | Newly Identified Component |
| Blaine | 4220 Blaine - 1 - B - H01 - Basement Hallway | Fire Doors | Confirmed | Newly Identified Component |
| Blaine | 4220 Blaine - 1 - 3 - 310 - Classroom 310 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Blaine | 4220 Blaine - 1 - 1 - 99 - Technology Office 099 | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Blaine | 4220 Blaine - 1 - 1 - S11 - Stairwell #1 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Blaine | 4220 Blaine - 1 - 3 - 309A-BS - Book Storage Room 309A | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Blaine | 4220 Blaine - 1 - 1 - 113B - Main Office Closet B (Adjacent Principals Office) | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Blaine | 4220 Blaine - 1 - 3 - 314B - Classroom 314 Closet B | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Blaine | 4220 Blaine - 1 - 3 - 311A - Classroom 311 Closet A | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Blaine | 4220 Blaine - 1 - 2 - S21 - Stairwell #1 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Blaine | 4220 Blaine - 1 - 3 - 315 - Classroom 315 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Blaine | 4220 Blaine - 1 - 3 - 312 - Classroom 312 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Lowell | 7350 Lowell - 3 - G - 100B - Nurse's Office Closet | Ceiling Tile 2' x 4' | Assumed | Newly Identified - Previously Inaccessible Space |
| Lowell | 7350 Lowell - 1 - 3 - 306 - Classroom 306 | Glue Dots | Assumed | Newly Identified Component |
| Lowell | 7350 Lowell - 3 - G - 100B - Nurse's Office Closet | Paint | Assumed | Newly Identified - Previously Inaccessible Space |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Lowell | 7350 Lowell - 2 - G - S18 - Classroom S18 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Lowell | 7350 Lowell - 4 - 1 - 103D - Safe Closet | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Lowell | 7350 Lowell - 1 - B - B10 - Classroom B10 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Lowell | 7350 Lowell - 4 - 1 - 103C - Principal's Office Closet | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Lowell | 7350 Lowell - 1 - B - 003B - Resource Storage Room in the Hallway across from Girl's Restroom | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Lowell | 7350 Lowell - 3 - G - 408 - IMC/Library | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Lowell | 7350 Lowell - 2 - G - ELV - Elevator | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Previously Inaccessible Space |
| Lowell | 7350 Lowell - 3 - G - 100B - Nurse's Office Closet | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Previously Inaccessible Space |
| Lowell | 7350 Lowell - 1 - 1 - 105B - Office 103 to the left of Main Entrance | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Lowell | 7350 Lowell - 1 - 1 - 105 - Classroom 105 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Lowell | 7350 Lowell - 3 - 1 - 100 - Nurse's Office | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Lowell | 7350 Lowell - 3 - G - 408 - IMC/Library | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Previously Concealed Component |
| Strawberry Mansion | 4140 Strawberry Mansion - 1 - 1 - 141A - Stage | Paint | Assumed | Newly Identified Component |
| Morris | 2390 Morris - 1 - 1 - H15 - Main Entrance Lobby (Includes Vestibule) | Caulk | Confirmed | Newly Identified Component |
| Bridesburg | 7470 Bridesburg - 3 - 2 - 205D - Staff Restroom - Elevator Side | Thinset | Assumed | Newly Identified Component |
| Bridesburg | 7470 Bridesburg - 3 - 2 - 205D - Staff Restroom - Elevator Side | Thinset | Assumed | Newly Identified Component |
| Ben Franklin HS | 2010 Ben Franklin HS - 1 - B - 13C.1 - Storage in Electromechanical Technology 1 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Ben Franklin HS | 2010 Ben Franklin HS - 1 - B - 13C.1 - Storage in Electromechanical Technology 1 | Mastic | Assumed | Newly Identified Component |
| Mastbaum | 5060 Mastbaum - 1 - 5 - 515 - Cafe Dining Area | Transite | Assumed | Newly Identified Component |
| Bridesburg | 7470 Bridesburg - 3 - 2 - C203 - Hallway from Classroom 201 to Classroom 212 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Bridesburg | 7470 Bridesburg - 3 - 2 - C203 - Hallway from Classroom 201 to Classroom 212 | Mastic | Assumed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Ben Franklin HS | 2010 Ben Franklin HS - 1 - B - 019D - Office adjacent with Stairwell S05 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Ben Franklin HS | 2010 Ben Franklin HS - 1 - B - 019D-A - Office Adjacent with Stairwell S05 Closet | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Ben Franklin HS | 2010 Ben Franklin HS - 1 - B - 019D-B - Break Area/Storage Adjacent with 019D | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Ben Franklin HS | 2010 Ben Franklin HS - 1 - B - 033D - Girl's Restroom Storage | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Mastbaum | 5060 Mastbaum - 1 - 5 - H54 - Long Narrow Kitchen Area former Hallway | Transite | Assumed | Newly Identified Component |
| Mastbaum | 5060 Mastbaum - 1 - 5 - 507 - Kitchen at the Northernmost wall | Pipe Fitting Insulation | Confirmed | Newly Identified Component |
| Mastbaum | 5060 Mastbaum - 1 - 5 - 507 - Kitchen at the Northernmost wall | Pipe Fitting Insulation | Confirmed | Newly Identified Component |
| Ben Franklin HS | 2010 Ben Franklin HS - 1 - B - H03 - Hallway between 11 - Renewable Energy Shop 11, and 10 - Machine Tool Technology Shop 10 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| One Bright Ray – Fairhill | 8190 One Bright Ray – Fairhill - 1 - 1 - MR1 - 1st Floor Men's Bathroom | Thinset | Assumed | Newly Identified Component |
| One Bright Ray – Fairhill | 8190 One Bright Ray – Fairhill - 1 - 2 - S3 - South Stairwell | Fire Doors | Assumed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Olney HS | 7020 Olney HS - 1 - Roof - R18 - Roof 18 | Caulk | Confirmed | Newly Identified Component |
| Hancock | 8180 Hancock - 1 - 2 - 208 - Classroom 208 | Caulk | Confirmed | Newly Identified Component |
| Hancock | 8180 Hancock - 1 - 2 - 210 - Classroom 210 | Caulk | Confirmed | Newly Identified Component |
| Hancock | 8180 Hancock - 1 - 2 - 213 - Classroom 213 | Caulk | Confirmed | Newly Identified Component |
| Hancock | 8180 Hancock - 1 - 2 - 217 - Classroom 217 | Caulk | Confirmed | Newly Identified Component |
| Hancock | 8180 Hancock - 1 - 2 - 205 - Classroom 205 | Caulk | Confirmed | Newly Identified Component |
| Hancock | 8180 Hancock - 1 - 2 - 209 - Classroom 209 | Caulk | Confirmed | Newly Identified Component |
| Hancock | 8180 Hancock - 1 - 2 - 202A - Classroom 202 | Caulk | Confirmed | Newly Identified Component |
| Franklin Learning Center | 2290 Franklin Learning Center - 1 - AT - A-4 - Attic above the Stage | Auditorium Plaster Floor | Assumed | Newly Identified Component |
| Hancock | 8180 Hancock - 1 - 1 - 106 - Classroom 106 | Caulk | Confirmed | Newly Identified Component |
| Hancock | 8180 Hancock - 1 - 1 - 107 - Classroom 107 | Caulk | Confirmed | Newly Identified Component |
| Hancock | 8180 Hancock - 1 - 1 - 109 - Classroom 109 | Caulk | Confirmed | Newly Identified Component |
| Hancock | 8180 Hancock - 1 - 1 - 111 - Classroom 111 | Caulk | Confirmed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Hancock | 8180 Hancock - 1 - 2 - 202A - Classroom 202 | Caulk | Assumed | Newly Identified Component |
| South Philadelphia HS | 2000 South Philadelphia HS - 1 - 2 - S28 - Stairwell adjacent to Classroom 215 | Paint | Assumed | Newly Identified Component |
| Hancock | 8180 Hancock - 1 - EXT - EXT - Exterior | Caulk | Confirmed | Newly Identified Component |
| Hancock | 8180 Hancock - 1 - EXT - EXT - Exterior | Caulk | Confirmed | Newly Identified Component |
| Hancock | 8180 Hancock - 1 - EXT - EXT - Exterior | Caulk | Confirmed | Newly Identified Component |
| Hancock | 8180 Hancock - 1 - EXT - EXT - Exterior | Caulk | Confirmed | Newly Identified Component |
| Bache-Martin (Bache Building) | 2210 Bache-Martin (Bache Building) - 1 - AT - A - Main Attic above 3rd Floor | Caulk | Confirmed | Newly Identified Component |
| Bache-Martin (Bache Building) | 2210 Bache-Martin (Bache Building) - 1 - AT - A - Main Attic above 3rd Floor | Tar | Confirmed | Newly Identified Component |
| Olney HS | 7020 Olney HS - 1 - 5 - H518 RR-2 - Men's Room | Pipe Fitting Insulation | Confirmed | Newly Identified Component |
| Olney HS | 7020 Olney HS - 1 - 5 - H518 RR-2 - Men's Room | Pipe Insulation 2-6 inch | Confirmed | Newly Identified Component |
| Olney HS | 7020 Olney HS - 1 - A - AT-500 - Attic Above Classroom 500 | Pipe Fitting Insulation | Confirmed | Newly Identified Component |
| Randolph | 6090 Randolph - 1 - C - CS - Crawl Space in Carpentry Workshop | Mastic | Confirmed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Bartram | 1010 Bartram - 1 - A - AT5 - Attic above Girl's Locker Room | Pipe Insulation 2-6 inch | Confirmed | Newly Identified Component |
| Bartram | 1010 Bartram - 1 - A - AT5 - Attic above Girl's Locker Room | Pipe Fitting Insulation | Confirmed | Newly Identified Component |
| Overbrook HS | 4020 Overbrook HS - 1 - 5 - 515 - Classroom 515 | Tar | Confirmed | Newly Identified Component |
| Overbrook HS | 4020 Overbrook HS - 1 - 5 - 513 - Classroom 513 | Tar | Confirmed | Newly Identified Component |
| Lea | 1340 Lea - 1 - 1 - S15 - Exit Vestibule for Stairwell by Classroom 109 | Transite | Assumed | Newly Identified - Added as part of the lead-based paint inspection |
| Lea | 1340 Lea - 1 - 1 - S17 - Exit Vestibule for Stairwell by Classroom 105 | Transite | Assumed | Newly Identified - Added as part of the lead-based paint inspection |
| Hancock | 8180 Hancock - 1 - EXT - EXT - Exterior | Light Fixture Paper | Assumed | Newly Identified Component |
| Hancock | 8180 Hancock - 1 - 2 - 224 - Gym | Transite | Assumed | Newly Identified Component |
| Day ES | 6200 Day ES - 1 - 1 - S14 - Stairwell adjacent to Boy's Restroom | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Day ES | 6200 Day ES - 1 - 1 - S12 - Stairwell next to Girl's Restroom | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Kelley, William | 4560 Kelley, William - 1 - CS - C - Crawl Space-Basement | Damp Proofing | Confirmed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Catharine | 1250 Catharine - 1 - B - H02 - Hallway from Gym to Cafeteria | Cork Pipe Insulation | Assumed | Newly Identified Component |
| Catharine | 1250 Catharine - 1 - B - 006B - Emergency Generator Room | Transite | Assumed | Newly Identified Component |
| Catharine | 1250 Catharine - 1 - B - 006B - Emergency Generator Room | Gasket | Assumed | Newly Identified Component |
| Catharine | 1250 Catharine - 1 - 2 - H25C-PS - Pipe Shaft in Boy's Restroom next to Classroom 211 | Pipe Insulation >6 inches | Confirmed | Newly Identified Component |
| Catharine | 1250 Catharine - 1 - B - H01 - Hallway from Boiler Room to Emergency Generator Room | Pipe Fitting Insulation | Confirmed | Newly Identified Component |
| Catharine | 1250 Catharine - 1 - 2 - H25C-PS - Pipe Shaft in Boy's Restroom next to Classroom 211 | Pipe Insulation 2-6 inch | Confirmed | Newly Identified Component |
| Catharine | 1250 Catharine - 1 - B - H02 - Hallway from Gym to Cafeteria | Pipe Insulation 2-6 inch | Confirmed | Newly Identified Component |
| Catharine | 1250 Catharine - 1 - B - H01 - Hallway from Boiler Room to Emergency Generator Room | Pipe Insulation 2-6 inch | Confirmed | Newly Identified Component |
| Catharine | 1250 Catharine - 1 - B - H02 - Hallway from Gym to Cafeteria | Pipe Fitting Insulation | Confirmed | Newly Identified Component |
| Catharine | 1250 Catharine - 1 - B - H01 - Hallway from Boiler Room to Emergency Generator Room | Cork Pipe Insulation | Assumed | Newly Identified Component |
| Greenfield | 2470 Greenfield - 1 - GD - S11 - Stairwell near Staff Restrooms and Fan Room | Fire Doors | Confirmed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Houston | 6260 Houston - 1 - B - H03 - Hallway outside Physical Therapy Room | Pipe Insulation >6 inches | Confirmed | Newly Identified - Previously Concealed Component |
| Houston | 6260 Houston - 1 - B - 007A - Mechanical Room between Boiler Room & Fan Room | Transite | Assumed | Newly Identified Component |
| Wright | 4470 Wright - 1 - 1 - 109B - IT Data Room | Paint | Assumed | Newly Identified Component |
| Catharine Annex | 1251 Catharine Annex - 1 - 1 - 102 - Kindergarten Classroom 102 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Catharine Annex | 1251 Catharine Annex - 1 - 1 - 102 - Kindergarten Classroom 102 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Furness | 2160 Furness - 1 - 2 - 222A - Classroom 222 Closet | Paint | Assumed | Newly Identified Component |
| Comly | 8370 Comly - 2 - 1 - 109A - Auditorium Stage | Transite | Assumed | Newly Identified Component |
| Overbrook Ed Center | 4480 Overbrook Ed Center - 2 - 1 - LB01 - Lobby Area From Room 6 to Classroom 2 | Sheetrock/Joint Compound Ceiling | Assumed | Newly Identified - Added as part of the lead-based paint inspection |
| Lamberton | 4320 Lamberton - 1 - 1 - 108B - Main Office | Mastic | Assumed | Newly Identified Component |
| Lamberton | 4320 Lamberton - 1 - 1 - 111 - Classroom 111 | Floor Tile VAT 24" x 24" | Assumed | Newly Identified Component |
| Lamberton | 4320 Lamberton - 1 - 2 - 207 - Classroom 207 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Lamberton | 4320 Lamberton - 1 - 2 - 212A - Office 212A across from Stairwell 7 | Floor Tile VAT 24" x 24" | Assumed | Newly Identified Component |
| Lamberton | 4320 Lamberton - 1 - 2 - 219 - Classroom 219 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Lamberton | 4320 Lamberton - 2 - 2 - 218 - Classroom 218 | Floor Tile VAT 24" x 24" | Assumed | Newly Identified Component |
| Lamberton | 4320 Lamberton - 1 - 2 - 204A - Classroom 204 storage Closet 1 | Floor Tile VAT 24" x 24" | Assumed | Newly Identified Component |
| Lamberton | 4320 Lamberton - 2 - B - 4 - Classroom 004 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Lamberton | 4320 Lamberton - 2 - 2 - H21-2 - Hallway from Classrooms 214 to 217 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Lamberton | 4320 Lamberton - 1 - 2 - 201 - Classroom 201 | Floor Tile VAT 24" x 24" | Assumed | Newly Identified Component |
| Lamberton | 4320 Lamberton - 1 - 2 - 206 - Classroom 206 | Floor Tile VAT 24" x 24" | Assumed | Newly Identified Component |
| Lamberton | 4320 Lamberton - 1 - 1 - 111C - Classroom 111 storage Closet 2 | Floor Tile VAT 24" x 24" | Assumed | Newly Identified Component |
| Lamberton | 4320 Lamberton - 1 - 2 - 203A - Classroom 203 storage Closet 1 | Floor Tile VAT 24" x 24" | Assumed | Newly Identified Component |
| Lamberton | 4320 Lamberton - 1 - 2 - 220 - Classroom 220 | Floor Tile VAT 24" x 24" | Assumed | Newly Identified Component |
| Lamberton | 4320 Lamberton - 1 - 1 - 119-2 - Office 119-2 with Bulletin Board | Floor Tile VAT 24" x 24" | Assumed | Newly Identified Component |
| Lamberton | 4320 Lamberton - 1 - 2 - 210A - Classroom 210A | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
| --- | --- | --- | --- | --- |
| Lamberton | 4320 Lamberton - 2 - 1 - 115B - Classroom 115 storage Closet 2 | Floor Tile VAT 24" x 24" | Assumed | Newly Identified Component |
| Lamberton | 4320 Lamberton - 1 - 1 - 119-1 - Office 119-1 with Bulletin Board | Floor Tile VAT 24" x 24" | Assumed | Newly Identified Component |
| Lamberton | 4320 Lamberton - 1 - 2 - 206C - Classroom 206 storage Closet 2 | Floor Tile VAT 24" x 24" | Assumed | Newly Identified Component |
| Lamberton | 4320 Lamberton - 1 - 2 - 202A - Classroom 202 storage Closet | Floor Tile VAT 24" x 24" | Assumed | Newly Identified Component |
| Lamberton | 4320 Lamberton - 1 - 2 - 203 - Classroom 203 | Floor Tile VAT 24" x 24" | Assumed | Newly Identified Component |
| Lamberton | 4320 Lamberton - 1 - 2 - 206 - Classroom 206 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Lamberton | 4320 Lamberton - 1 - 1 - 118 - Classroom 118 | Floor Tile VAT 24" x 24" | Assumed | Newly Identified Component |
| Lamberton | 4320 Lamberton - 1 - 2 - 208B - Classroom 208 storage Closet 2 | Floor Tile VAT 24" x 24" | Assumed | Newly Identified Component |
| Lamberton | 4320 Lamberton - 1 - 2 - 220B - Classroom 220 storage Closet 2 | Floor Tile VAT 24" x 24" | Assumed | Newly Identified Component |
| Lamberton | 4320 Lamberton - 2 - B - 6 - Classroom 6 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Lamberton | 4320 Lamberton - 1 - 1 - 118A - Classroom 118 storage Closet 1 | Floor Tile VAT 24" x 24" | Assumed | Newly Identified Component |
| Lamberton | 4320 Lamberton - 1 - 2 - 204 - Classroom 204 | Floor Tile VAT 24" x 24" | Assumed | Newly Identified Component |
| Lamberton | 4320 Lamberton - 1 - 1 - 102 - Classroom 102 | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Lamberton | 4320 Lamberton - 1 - 2 - 203B - Classroom 203 storage Closet 2 | Floor Tile VAT 24" x 24" | Assumed | Newly Identified Component |
| Lamberton | 4320 Lamberton - 1 - 1 - 102 - Classroom 102 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Lamberton | 4320 Lamberton - 1 - 2 - 220A - Classroom 220 storage Closet 1 | Floor Tile VAT 24" x 24" | Assumed | Newly Identified Component |
| Lamberton | 4320 Lamberton - 1 - 1 - 119 - Counseling Office 119 | Floor Tile VAT 24" x 24" | Assumed | Newly Identified Component |
| Lamberton | 4320 Lamberton - 2 - 2 - 214 - Classroom 214 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Lamberton | 4320 Lamberton - 2 - 2 - 218C - Storage Room at Restrooms near Classroom 218 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Lamberton | 4320 Lamberton - 1 - 1 - 103B - Classroom 103 storage Closet 2 | Floor Tile VAT 24" x 24" | Assumed | Newly Identified Component |
| Lamberton | 4320 Lamberton - 1 - 1 - 102 - Classroom 102 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Lamberton | 4320 Lamberton - 2 - 1 - 115 - Classroom 115 | Floor Tile VAT 24" x 24" | Assumed | Newly Identified Component |
| Lamberton | 4320 Lamberton - 1 - 1 - 108A-1 - Principal's Office Closet | Floor Tile VAT 24" x 24" | Assumed | Newly Identified Component |
| Lamberton | 4320 Lamberton - 1 - 2 - 205 - Classroom 205 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Lamberton | 4320 Lamberton - 2 - 1 - 115 - Classroom 115 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Lamberton | 4320 Lamberton - 1 - 1 - 102 - Classroom 102 | Floor Tile VAT 24" x 24" | Assumed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Lamberton | 4320 Lamberton - 1 - 2 - 207 - Classroom 207 | Floor Tile VAT 24" x 24" | Assumed | Newly Identified Component |
| Lamberton | 4320 Lamberton - 1 - 2 - 210C - Classroom 210B storage Closet | Floor Tile VAT 24" x 24" | Assumed | Newly Identified Component |
| Lamberton | 4320 Lamberton - 1 - 1 - 109 - Classroom 109 | Floor Tile VAT 24" x 24" | Assumed | Newly Identified Component |
| Lamberton | 4320 Lamberton - 2 - 2 - 214 - Classroom 214 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Lamberton | 4320 Lamberton - 1 - 1 - 101E - Classroom 101 storage Closet 2 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Lamberton | 4320 Lamberton - 1 - B - 2I - Book Storage Room adjacent to Health Room | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Lamberton | 4320 Lamberton - 2 - 2 - 217B - Classroom 217 storage Closet 2 | Floor Tile VAT 24" x 24" | Assumed | Newly Identified Component |
| Lamberton | 4320 Lamberton - 1 - 1 - 102 - Classroom 102 | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Lamberton | 4320 Lamberton - 1 - 2 - 221C - Library storage Closet 2 | Floor Tile VAT 24" x 24" | Assumed | Newly Identified Component |
| Lamberton | 4320 Lamberton - 1 - 1 - 103 - Classroom 103 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Lamberton | 4320 Lamberton - 1 - 1 - 103A - Classroom 103 storage Closet 1 | Floor Tile VAT 24" x 24" | Assumed | Newly Identified Component |
| Lamberton | 4320 Lamberton - 1 - 1 - 106A - Teacher's Lounge next to Classroom 106 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Lamberton | 4320 Lamberton - 2 - 1 - 116 - Classroom 116 | Floor Tile VAT 24" x 24" | Assumed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Lamberton | 4320 Lamberton - 1 - 2 - 202 - Classroom 202 | Floor Tile VAT 24" x 24" | Assumed | Newly Identified Component |
| Lamberton | 4320 Lamberton - 1 - B - H04 - Hallway to Gym across from Classroom 001 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Lamberton | 4320 Lamberton - 1 - B - 2C - Closet across from Teacher's Lounge 2B | Floor Tile VAT 24" x 24" | Assumed | Newly Identified Component |
| Lamberton | 4320 Lamberton - 2 - B - H01-2 - Hallway from Classrooms 003 to 006 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Lamberton | 4320 Lamberton - 1 - 2 - 205 - Classroom 205 | Floor Tile VAT 24" x 24" | Assumed | Newly Identified Component |
| Lamberton | 4320 Lamberton - 1 - 2 - 213 - Classroom 213 | Floor Tile VAT 24" x 24" | Assumed | Newly Identified Component |
| Lamberton | 4320 Lamberton - 1 - 1 - 110B - Classroom 110 storage Closet 2 | Floor Tile VAT 24" x 24" | Assumed | Newly Identified Component |
| Lamberton | 4320 Lamberton - 1 - 2 - 203 - Classroom 203 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Lamberton | 4320 Lamberton - 1 - 2 - 204 - Classroom 204 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Lamberton | 4320 Lamberton - 1 - 2 - 208A - Classroom 208 storage Closet 1 | Floor Tile VAT 24" x 24" | Assumed | Newly Identified Component |
| Lamberton | 4320 Lamberton - 1 - 2 - 210A - Classroom 210A | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Lamberton | 4320 Lamberton - 1 - 1 - 104B - Classroom 104 storage Closet 2 | Floor Tile VAT 24" x 24" | Assumed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Lamberton | 4320 Lamberton - 1 - 1 - 118 - Classroom 118 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Lamberton | 4320 Lamberton - 1 - 2 - 212 - Classroom 212 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Lamberton | 4320 Lamberton - 2 - 1 - H11-2 - Hallway from Classrooms 113 to 117 | Floor Tile VAT 24" x 24" | Assumed | Newly Identified Component |
| Lamberton | 4320 Lamberton - 1 - 2 - 207E - Storage Room 207D | Floor Tile VAT 24" x 24" | Assumed | Newly Identified Component |
| Lamberton | 4320 Lamberton - 2 - 1 - H11-2 - Hallway from Classrooms 113 to 117 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Lamberton | 4320 Lamberton - 2 - B - 6 - Classroom 6 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Lamberton | 4320 Lamberton - 1 - 2 - 204B - Classroom 204 storage Closet 2 | Floor Tile VAT 24" x 24" | Assumed | Newly Identified Component |
| Lamberton | 4320 Lamberton - 1 - 2 - 212 - Classroom 212 | Floor Tile VAT 24" x 24" | Assumed | Newly Identified Component |
| Lamberton | 4320 Lamberton - 1 - 1 - H12 - Hallway from Classrooms 108 to 112 | Floor Tile VAT 24" x 24" | Confirmed | Newly Identified Component |
| Lamberton | 4320 Lamberton - 1 - 2 - 200/200B - High School Main Office | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Lamberton | 4320 Lamberton - 1 - 2 - 208 - Classroom 208 | Floor Tile VAT 24" x 24" | Assumed | Newly Identified Component |
| Lamberton | 4320 Lamberton - 1 - 1 - 105B - Classroom 105 storage Closet 2 | Floor Tile VAT 24" x 24" | Assumed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Lamberton | 4320 Lamberton - 1 - 1 - 103 - Classroom 103 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Lamberton | 4320 Lamberton - 1 - 2 - 204 - Classroom 204 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Lamberton | 4320 Lamberton - 2 - 2 - H21-2 - Hallway from Classrooms 214 to 217 | Floor Tile VAT 24" x 24" | Assumed | Newly Identified Component |
| Lamberton | 4320 Lamberton - 2 - 1 - 116 - Classroom 116 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Lamberton | 4320 Lamberton - 1 - B - 2B - Teacher's Lounge across from Boy's Restroom | Floor Tile VAT 24" x 24" | Assumed | Newly Identified Component |
| Lamberton | 4320 Lamberton - 1 - 2 - 205 - Classroom 205 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Lamberton | 4320 Lamberton - 2 - 1 - 115A - Classroom 115 storage Closet 1 | Floor Tile VAT 24" x 24" | Assumed | Newly Identified Component |
| Lamberton | 4320 Lamberton - 1 - B - H04 - Hallway to Gym across from Classroom 001 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Lamberton | 4320 Lamberton - 1 - 1 - 107 - Classroom 107 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Lamberton | 4320 Lamberton - 2 - B - 005A - Classroom 005A | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Lamberton | 4320 Lamberton - 1 - 1 - 118B - Classroom 118 storage Closet 2 | Floor Tile VAT 24" x 24" | Assumed | Newly Identified Component |
| Lamberton | 4320 Lamberton - 1 - 1 - 111B - Classroom 111 storage Closet 1 | Floor Tile VAT 24" x 24" | Assumed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Lamberton | 4320 Lamberton - 1 - 2 - 207H-1 - Classroom 207 storage Closet 1 | Floor Tile VAT 24" x 24" | Assumed | Newly Identified Component |
| Lamberton | 4320 Lamberton - 1 - 2 - 211A - Classroom 211 storage Closet 1 | Floor Tile VAT 24" x 24" | Assumed | Newly Identified Component |
| Lamberton | 4320 Lamberton - 1 - 2 - 219A-CS - 219A Storage Closet | Floor Tile VAT 24" x 24" | Assumed | Newly Identified Component |
| Lamberton | 4320 Lamberton - 2 - B - 4 - Classroom 004 | Floor Tile VAT 24" x 24" | Assumed | Newly Identified Component |
| Lamberton | 4320 Lamberton - 1 - 1 - 106C - Classroom 106 storage Closet 1 | Floor Tile VAT 24" x 24" | Assumed | Newly Identified Component |
| Lamberton | 4320 Lamberton - 1 - 1 - 102A - Classroom 102 storage Closet 1 | Floor Tile VAT 24" x 24" | Assumed | Newly Identified Component |
| Lamberton | 4320 Lamberton - 1 - 2 - 207I - Classroom 207 storage Closet 2 | Floor Tile VAT 24" x 24" | Assumed | Newly Identified Component |
| Loesche | 8440 Loesche - 1 - 1 - 112A-C - Assistant Principals Office Closet | Mastic | Assumed | Newly Identified Component |
| Loesche | 8440 Loesche - 1 - 2 - S25 - Stairwell 7 | Transite | Assumed | Newly Identified Component |
| Loesche | 8440 Loesche - 1 - 1 - H13 - Hallway Connector between A/B | ACM Unit Ventilator | Assumed | Newly Identified Component |
| Loesche | 8440 Loesche - 1 - 1 - H15 - Hallway from Classrooms A1 to A4 | ACM Unit Ventilator | Assumed | Newly Identified Component |
| Loesche | 8440 Loesche - 1 - 1 - 112A-C - Assistant Principals Office Closet | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Robeson | 1050 Robeson - 1 - B - 81 - Boiler Room 1 | Mortar | Assumed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Robeson | 1050 Robeson - 1 - B - J1 - Boiler Room Custodial Storage | Mortar | Assumed | Newly Identified Component |
| Robeson | 1050 Robeson - 1 - B - 811 - Boiler Room 2 | Mortar | Assumed | Newly Identified Component |
| Robeson | 1050 Robeson - 1 - B - 84 - Maintenance Office | Mortar | Assumed | Newly Identified Component |
| Robeson | 1050 Robeson - 1 - B - 842 - Maintenance Office Restroom | Mortar | Assumed | Newly Identified Component |
| Robeson | 1050 Robeson - 1 - B - 842A - Maintenance Office Closet | Mortar | Assumed | Newly Identified Component |
| Robeson | 1050 Robeson - 1 - B - 87 - Girl's Restroom in Hallway adjacent to Small Cafeteria | Mortar | Assumed | Newly Identified Component |
| Robeson | 1050 Robeson - 1 - B - 87A - Boy's Bathroom in Hallway adjacent to Small Cafeteria | Mortar | Assumed | Newly Identified Component |
| Robeson | 1050 Robeson - 1 - B - 89 - Cafeteria | Mortar | Assumed | Newly Identified Component |
| Robeson | 1050 Robeson - 1 - B - 85 - Kitchen | Mortar | Assumed | Newly Identified Component |
| Robeson | 1050 Robeson - 1 - B - 83 - Kitchen Office | Mortar | Assumed | Newly Identified Component |
| Robeson | 1050 Robeson - 1 - B - 82 - Kitchen Restroom | Mortar | Assumed | Newly Identified Component |
| Robeson | 1050 Robeson - 1 - B - 86 - Health Resource Center in Cafeteria | Mortar | Assumed | Newly Identified Component |
| Robeson | 1050 Robeson - 1 - B - S4 - Stairwell next to Kitchen | Mortar | Assumed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Robeson | 1050 Robeson - 1 - B - 810 - Custodial Closet in Cafeteria | Mortar | Assumed | Newly Identified Component |
| Robeson | 1050 Robeson - 1 - B - 0H1 - Hallway adjacent to Cafeteria | Mortar | Assumed | Newly Identified Component |
| Robeson | 1050 Robeson - 1 - B - 1A - Storage Room in Ludlow Street Stairwell (leading to Main Lobby) | Mortar | Assumed | Newly Identified Component |
| Emlen | 6220 Emlen - 1 - 2 - FT2 - Fire Tower Stairs near Classroom 208 | Caulk | Assumed | Newly Identified Component |
| Emlen | 6220 Emlen - 1 - 3 - FT3 - Fire Tower Stairs near Storage Room 308 | Caulk | Assumed | Newly Identified Component |
| New West Philadelphia HS Field House | 1029 New West Philadelphia HS Field House - 1 - B - 3 - Locker Room next to Storage Room | Pipe Insulation 2-6 inch | Confirmed | Newly Identified Component |
| New West Philadelphia HS Field House | 1029 New West Philadelphia HS Field House - 1 - B - 5 - North Locker Room | Pipe Insulation 2-6 inch | Confirmed | Newly Identified Component |
| Sayre | 1100 Sayre - 1 - 1 - 103B&C - Music Practice Room B/C | Paint | Assumed | Newly Identified Component |
| Sayre | 1100 Sayre - 1 - SB - 15G - Hand Ball Court Rm 15 | Paint | Assumed | Newly Identified Component |
| Sayre | 1100 Sayre - 1 - SB - 16SB - Storage Area 16 | Paint | Assumed | Newly Identified Component |
| Sayre | 1100 Sayre - 1 - SB - H1 - Sub Basement Main Hallway | Paint | Assumed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Sayre | 1100 Sayre - 1 - B - 13A - Abandoned Visitors Locker Room Shower Area | Pipe Fitting Insulation | Confirmed | Newly Identified Component |
| Sayre | 1100 Sayre - 1 - SB - 13G - Hand Ball Court Rm 13 | Plaster Ceiling | Assumed | Newly Identified Component |
| Sayre | 1100 Sayre - 1 - B - 20A - Maintenance Storage Room 2 (Center) | Paint | Assumed | Newly Identified Component |
| Sayre | 1100 Sayre - 1 - B - 013 - Abandoned Visitors Locker Room | Pipe Fitting Insulation | Confirmed | Newly Identified Component |
| Sayre | 1100 Sayre - 1 - B - 13A - Abandoned Visitors Locker Room Shower Area | Pipe Insulation 2-6 inch | Confirmed | Newly Identified Component |
| Sayre | 1100 Sayre - 1 - SB - 16SB - Storage Area 16 | Paint | Assumed | Newly Identified Component |
| Sayre | 1100 Sayre - 1 - 2 - H25 - Hallway from Health Suite 229 to Classroom 223 | Thinset | Assumed | Newly Identified Component |
| Sayre | 1100 Sayre - 1 - SB - H1 - Sub Basement Main Hallway | Paint | Assumed | Newly Identified Component |
| Sayre | 1100 Sayre - 1 - 1 - 11A - Billing Center Sayre Health Center | Pipe Insulation 2-6 inch | Confirmed | Newly Identified Component |
| Sayre | 1100 Sayre - 1 - 2 - 211 - Classroom 211 | Thinset | Assumed | Newly Identified Component |
| Sayre | 1100 Sayre - 1 - B - 13A - Abandoned Visitors Locker Room Shower Area | Thinset | Assumed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Sayre | 1100 Sayre - 1 - B - 7A - Abandoned Visitors Locker Room Shower Area | Thinset | Assumed | Newly Identified Component |
| Sayre | 1100 Sayre - 1 - 2 - 207 - Classroom 207 | Paint | Assumed | Newly Identified Component |
| Sayre | 1100 Sayre - 1 - B - 013 - Abandoned Visitors Locker Room | Pipe Insulation 2-6 inch | Confirmed | Newly Identified Component |
| Sayre | 1100 Sayre - 1 - 1 - 101CC - Auditorium Custodial Closet By Boys Restroom | Paint | Assumed | Newly Identified Component |
| Sayre | 1100 Sayre - 1 - 1 - 103D - Music Practice Room D | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Sayre | 1100 Sayre - 1 - 2 - 234A - Closet Adjacent To Entrance Door Inside Classroom 234 | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Sayre | 1100 Sayre - 1 - 2 - H21 - Hallway between Classooms 212 and 207 | Floor Tile VAT 12" x 24" | Assumed | Newly Identified Component |
| Sayre | 1100 Sayre - 1 - 1 - 141G - Hallway Between Storage And Classroom 141 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Sayre | 1100 Sayre - 1 - 2 - Closet Inside Classroom 208 - 208A | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Sayre | 1100 Sayre - 1 - 1 - 106A - Closet Next To Main Entrance Door Inside Classroom 106 | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Sayre | 1100 Sayre - 1 - 2 - 240A - Left Side Closet From Main Entrance Door Inside Classroom 240 | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Sayre | 1100 Sayre - 1 - 2 - H27 - Hallway in between Classroom 235 and Library/IMC | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Sayre | 1100 Sayre - 1 - 1 - 111A - Classroom 111 Office | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Sayre | 1100 Sayre - 1 - 1 - 100A - Closet Adjacent To Main Entrance Door Inside Classroom 100 | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Sayre | 1100 Sayre - 1 - 2 - 208 - Classroom 208 | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Sayre | 1100 Sayre - 1 - 2 - 212A - Closet near Wall 4 Inside In Classroom 212 | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Sayre | 1100 Sayre - 1 - 2 - 230 - Classroom 230 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Sayre | 1100 Sayre - 1 - 2 - 226A - 226 Closet Adjacent To Entry | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Sayre | 1100 Sayre - 1 - 1 - 141G - Hallway Between Storage And Classroom 141 | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Sayre | 1100 Sayre - 1 - 1 - S18 - Stairwell across from Main Entrance | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Sayre | 1100 Sayre - 1 - 1 - S17 - Stairwell #2 in between Cafeteria and Classroom 110 | Floor Tile VAT 12" x 24" | Assumed | Newly Identified Component |
| Sayre | 1100 Sayre - 1 - 1 - 153B - Weight Room Office Vestibule | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Sayre | 1100 Sayre - 1 - 1 - 153C - Office next to Gym Weight Room | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Sayre | 1100 Sayre - 1 - 1 - 153F - Gym Office Wall 4 Closet | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Sayre | 1100 Sayre - 1 - 1 - 103 Hallway - Hallway between Music Practice Rooms | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Sayre | 1100 Sayre - 1 - 1 - 107B - Closet Adjacent To Main Entrance Door Inside Classroom 107 | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Sayre | 1100 Sayre - 1 - 2 - 205B - Storage in Classroom 205 (Window side) | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Sayre | 1100 Sayre - 1 - 2 - 240 - Classroom 240 | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Sayre | 1100 Sayre - 1 - 2 - 210 - Classroom 210 | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Sayre | 1100 Sayre - 1 - 2 - 228A - 228 Closet Adjacent To Entry | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Sayre | 1100 Sayre - 1 - 1 - 153C - Office next to Gym Weight Room | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Sayre | 1100 Sayre - 1 - 1 - S12 - Stairwell #5 adjacent to Sayre Health Center | Floor Tile VAT 12" x 24" | Assumed | Newly Identified Component |
| Sayre | 1100 Sayre - 1 - 1 - 153G - Gym Office Wall 2 Closet | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Sayre | 1100 Sayre - 1 - B - ELV - Elevator | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Sayre | 1100 Sayre - 1 - 2 - 232A - Closet Adjacent To Wall 4 Inside Classroom 232 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Sayre | 1100 Sayre - 1 - 1 - 101B - Auditorium Lobby Women's Restroom | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Sayre | 1100 Sayre - 1 - 2 - 210A Closet - Closet Inside Classroom 210 | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Sayre | 1100 Sayre - 1 - 2 - 222A - Closet Adjacent To Entry | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Sayre | 1100 Sayre - 1 - 2 - S28 - Stairwell across from Classroom 204 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Sayre | 1100 Sayre - 1 - 2 - 204 - Classroom 204 | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Sayre | 1100 Sayre - 1 - 2 - 253A - Closet Adjacent To Entry | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Sayre | 1100 Sayre - 1 - 1 - S12 - Stairwell #5 adjacent to Sayre Health Center | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Sayre | 1100 Sayre - 1 - 1 - 131A - Closet Adjacent To Main Entrance Door Inside Classroom 131 | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Sayre | 1100 Sayre - 1 - SB - H1 - Sub Basement Main Hallway | Paint | Assumed | Newly Identified Component |
| Sayre | 1100 Sayre - 1 - SB - 16SB - Storage Area 16 | Paint | Assumed | Newly Identified Component |
| Sayre | 1100 Sayre - 1 - SB - 14SB - Pump Rm Across From Rm 13 | Paint | Assumed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Sayre | 1100 Sayre - 1 - SB - H1 - Sub Basement Main Hallway | Paint | Assumed | Newly Identified Component |
| Sayre | 1100 Sayre - 1 - SB - SB22 - Storage Rm22 | Paint | Assumed | Newly Identified Component |
| Sayre | 1100 Sayre - 1 - SB - 26.1 - Hand Ball Court Rm 26 | Plaster Ceiling | Assumed | Newly Identified Component |
| Sayre | 1100 Sayre - 1 - SB - SB20 - Gym Storage | Paint | Assumed | Newly Identified Component |
| Sayre | 1100 Sayre - 1 - SB - SB20 - Gym Storage | Paint | Assumed | Newly Identified Component |
| Sayre | 1100 Sayre - 1 - SB - 14SB - Pump Rm Across From Rm 13 | Paint | Assumed | Newly Identified Component |
| Sayre | 1100 Sayre - 1 - SB - H1 - Sub Basement Main Hallway | Paint | Assumed | Newly Identified Component |
| Sayre | 1100 Sayre - 1 - SB - SB28 - Storage AREA 28 | Paint | Assumed | Newly Identified Component |
| Sayre | 1100 Sayre - 1 - SB - 24 - Rm 24 Hand Ball Court | Paint | Assumed | Newly Identified Component |
| Sayre | 1100 Sayre - 1 - SB - 13G - Hand Ball Court Rm 13 | Paint | Assumed | Newly Identified Component |
| Sayre | 1100 Sayre - 1 - SB - 24 - Rm 24 Hand Ball Court | Plaster Ceiling | Assumed | Newly Identified Component |
| Sayre | 1100 Sayre - 1 - SB - SB22 - Storage Rm22 | Paint | Assumed | Newly Identified Component |
| Sayre | 1100 Sayre - 1 - SB - 26.1 - Hand Ball Court Rm 26 | Paint | Assumed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Sayre | 1100 Sayre - 1 - SB - 14SB - Pump Rm Across From Rm 13 | Paint | Assumed | Newly Identified Component |
| Sayre | 1100 Sayre - 1 - SB - 15G - Hand Ball Court Rm 15 | Plaster Ceiling | Assumed | Newly Identified Component |
| Sayre | 1100 Sayre - 1 - SB - SB22 - Storage Rm22 | Paint | Assumed | Newly Identified Component |
| Sayre | 1100 Sayre - 1 - SB - SB20 - Gym Storage | Paint | Assumed | Newly Identified Component |
| Sayre | 1100 Sayre - 1 - SB - SB28 - Storage AREA 28 | Paint | Assumed | Newly Identified Component |
| Fell | 2190 Fell - 1 - B - B4 - Kitchen Serving Line | Pipe Fitting Insulation | Confirmed | Newly Identified Component |
| Fell | 2190 Fell - 1 - 1 - 106B - Boy's Restroom | Linoleum | Assumed | Newly Identified Component |
| Northeast | 8020 Northeast - 1 - G - H01-1 - Hallway between Elevator and Cafeteria | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Gompers | 4280 Gompers - 1 - G - 119B - Closet In Copy Room | Mastic | Assumed | Newly Identified Component |
| Gompers | 4280 Gompers - 1 - G - 119B - Closet In Copy Room | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Gompers | 4280 Gompers - 1 - G - 113 - Classroom 103B | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Mayfair | 8300 Mayfair - 1 - 1 - 108 - Classroom 109 | Transite | Assumed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Mayfair | 8300 Mayfair - 1 - 2 - 201D - Band Room Office | Transite | Assumed | Newly Identified Component |
| Rhoads, J | 1410 Rhoads, J - 1 - 1 - PC3 - 100A - Pipe Chase in Girl's Restroom next to Classroom 100 (behind sinks on courtyard side) | Pipe Fitting Insulation | Confirmed | Newly Identified Component |
| Cayuga | 5490 Cayuga - 1 - M1 - S03M - Stairwell 3 (South Side of Main Building) | Fire Doors | Assumed | Newly Identified Component |
| Cayuga | 5490 Cayuga - 1 - M1 - S04M - Stairwell 4 (North Side of Main Building) | Thinset | Assumed | Newly Identified Component |
| Cayuga | 5490 Cayuga - 1 - M1 - S03M - Stairwell 3 (South Side of Main Building) | Thinset | Assumed | Newly Identified Component |
| Sullivan | 7430 Sullivan - 1 - 1 - 103A - Classroom 103 Coat Room | Paint | Assumed | Newly Identified Component |
| Sullivan | 7430 Sullivan - 1 - B - S02 - Purple Stairwell adjacent Classroom 3 | Heat Shield Insulation | Assumed | Newly Identified Component |
| Sullivan | 7430 Sullivan - 1 - 3 - 301 - Classroom 301 | Paint | Assumed | Newly Identified Component |
| Sullivan | 7430 Sullivan - 1 - B - S03 - Blue Stairwell adjacent Kitchen | Heat Shield Insulation | Assumed | Newly Identified Component |
| Sullivan | 7430 Sullivan - 1 - AT - AT1-TR - Old Tank Room Off Of AT1 | Paint | Assumed | Newly Identified - Previously Inaccessible Space |
| Sullivan | 7430 Sullivan - 1 - 1 - 115A - Principal's Restroom | Paint | Assumed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Sullivan | 7430 Sullivan - 1 - 1 - 110 - Classroom 110 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Sullivan | 7430 Sullivan - 1 - 1 - 103 - Classroom 103 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Sullivan | 7430 Sullivan - 1 - 1 - 110 - Classroom 110 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Sullivan | 7430 Sullivan - 1 - B - S03 - Blue Stairwell adjacent Kitchen | Damp Proofing | Assumed | Newly Identified Component |
| Sullivan | 7430 Sullivan - 1 - 1 - 103 - Classroom 103 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Sullivan | 7430 Sullivan - 1 - 1 - 110C - Men's Restroom | Paint | Assumed | Newly Identified Component |
| Sullivan | 7430 Sullivan - 1 - 1 - 110B - Classroom 110 Restroom | Paint | Assumed | Newly Identified Component |
| Ellwood | 7260 Ellwood - 2 - 2 - 221 - IMC | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Ellwood | 7260 Ellwood - 1 - 1 - H1 - Hallway from Boy's Restroom to Gymnasium | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Ellwood | 7260 Ellwood - 1 - 1 - H4 - Main Entrance Lobby | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Ellwood | 7260 Ellwood - 1 - 1 - 112 - Gymnasium/Cafeteria | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Ellwood | 7260 Ellwood - 1 - 1 - 100C - Nurse's Office Entrance Area | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Ellwood | 7260 Ellwood - 1 - 1 - H1 - Hallway from Boy's Restroom to Gymnasium | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
| --- | --- | --- | --- | --- |
| Ellwood | 7260 Ellwood - 2 - 2 - 219 - Home and School Office in IMC | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Ellwood | 7260 Ellwood - 1 - 2 - H5 - Hallway between Classrooms 202 and 208 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Ellwood | 7260 Ellwood - 1 - 1 - H4 - Main Entrance Lobby | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Lankenau | 6540 Lankenau - 1 - 1 - 112 - Boiler Room | Mastic | Confirmed | Newly Identified Component |
| Hartranft | 5320 Hartranft - 1 - 2 - 217 - Gymnasium | Paint | Assumed | Newly Identified Component |
| Hartranft | 5320 Hartranft - 1 - 2 - 218C - Auditorium Stage | Paint | Assumed | Newly Identified Component |
| Hartranft | 5320 Hartranft - 1 - 2 - 218 - Auditorium/Cafeteria | Paint | Assumed | Newly Identified Component |
| Vare-Washington ES | 2730 Vare-Washington ES - 1 - B - H001 - Hallway from Classroom 100 to the Gym | Pipe Insulation 2-6 inch | Confirmed | Newly Identified - Previously Concealed Component |
| Vare-Washington ES | 2730 Vare-Washington ES - 1 - B - H001 - Hallway from Classroom 100 to the Gym | Pipe Fitting Insulation | Confirmed | Newly Identified - Previously Concealed Component |
| Vare-Washington ES | 2730 Vare-Washington ES - 1 - B - H002 - Hallway from Auditorium Crawl Space to Cafeteria | Pipe Insulation 2-6 inch | Confirmed | Newly Identified - Previously Concealed Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Vare-Washington ES | 2730 Vare-Washington ES - 1 - B - H002 - Hallway from Auditorium Crawl Space to Cafeteria | Pipe Fitting Insulation | Confirmed | Newly Identified - Previously Concealed Component |
| Anne Frank | 8400 Frank - 1 - 1 - 127S - Auditorium Stage | Transite | Assumed | Newly Identified Component |
| Anne Frank | 8400 Frank - 1 - 3 - H32 - Hallway from Classroom 309 to Book Closet near Classroom 312 | Transite | Assumed | Newly Identified Component |
| Anne Frank | 8400 Frank - 1 - 1 - 127 - Auditorium | Transite | Assumed | Newly Identified Component |
| Anne Frank | 8400 Frank - 1 - 3 - H36 - Hallway from Classroom 309 to Book Closet near Classroom 301 | Transite | Assumed | Newly Identified Component |
| Marshall, J | 7360 Marshall, J - 1 - 3 - 021B - Boy's Restroom outside Classroom 302 | Transite | Assumed | Newly Identified Component |
| Penrose | 1440 Penrose - 2 - 1 - 30 - Girl's Restroom next to G 116 Custodial Closet | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Penrose | 1440 Penrose - 1 - 2 - 210 - Girl's Restroom near Classroom 207 | Caulk | Confirmed | Newly Identified - Previously Inaccessible Space |
| Penrose | 1440 Penrose - 1 - 2 - 210A - Boy's Restroom across from Classroom 207 | Caulk | Confirmed | Newly Identified Component |
| Shawmont | 6380 Shawmont - 1 - 2 - 201 - Classroom 201 | Mastic | Assumed | Newly Identified - Newly Installed Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Shawmont | 6380 Shawmont - 1 - 2 - 201 - Classroom 201 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Hill | 4450 Hill - 1 - B - 11 - Room 11 | Glue Dots | Assumed | Newly Identified Component |
| Lingelbach | 6440 Lingelbach - 1 - B - 103A - Closet In Classroom 103 | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Lingelbach | 6440 Lingelbach - 1 - B - 104 - Classroom 104 | Fire Stop | Assumed | Newly Identified Component |
| Lingelbach | 6440 Lingelbach - 1 - 1 - 205A - Closet In Classroom 205 | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Lingelbach | 6440 Lingelbach - 1 - B - 102A - Closet In Classroom 102 | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Lingelbach | 6440 Lingelbach - 1 - 2 - 306A - Closet In Classroom 106 | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Lingelbach | 6440 Lingelbach - 1 - 1 - S3 - Stairwell 3 | Paint | Confirmed | Newly Identified Component |
| Lingelbach | 6440 Lingelbach - 1 - 1 - 201A - Closet In Classroom 201 | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Lingelbach | 6440 Lingelbach - 1 - 2 - 303A - Closet In Classroom 303 | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Lingelbach | 6440 Lingelbach - 1 - 1 - 206A - Closet In Classroom 206 | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Lingelbach | 6440 Lingelbach - 1 - B - 1A - Stairwell 1 Adjacent To Classroom 106 | Transite | Assumed | Newly Identified Component |
| Lingelbach | 6440 Lingelbach - 1 - B - 101A - Closet In Classroom 106 | Expansion Seam Caulking | Confirmed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Lingelbach | 6440 Lingelbach - 1 - 1 - S1 - Stairwell 1 | Paint | Confirmed | Newly Identified Component |
| Lingelbach | 6440 Lingelbach - 1 - 2 - 302A - Closet In Classroom 102 | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Lingelbach | 6440 Lingelbach - 1 - 2 - 305A - Closet In Classroom 105 | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Lingelbach | 6440 Lingelbach - 1 - 1 - 204A - Closet In Classroom 204 | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Lingelbach | 6440 Lingelbach - 1 - B - 104A - Closet In Classroom 104 | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Lingelbach | 6440 Lingelbach - 1 - B - 2 - Stairwell 2 Adjacent Classroom 101 | Transite | Assumed | Newly Identified Component |
| Lingelbach | 6440 Lingelbach - 1 - 1 - H21B - Lobby outside Auditorium | Transite | Assumed | Newly Identified Component |
| Lingelbach | 6440 Lingelbach - 1 - B - 106A - Closet In Classroom 106 | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Lingelbach | 6440 Lingelbach - 1 - 2 - 101B - Closet In Classroom 101 | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Lingelbach | 6440 Lingelbach - 1 - 1 - 202A - Closet In Classroom 202 | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Lingelbach | 6440 Lingelbach - 1 - 1 - 203A - Closet In Classroom 203 | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Lingelbach | 6440 Lingelbach - 1 - 1 - S2 - Stairwell 2 | Paint | Confirmed | Newly Identified Component |
| Lingelbach | 6440 Lingelbach - 1 - B - 1A - Stairwell 1 Adjacent To Classroom 106 | ACM Unit Ventilator | Assumed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Lingelbach | 6440 Lingelbach - 1 - B - 2 - Stairwell 2 Adjacent Classroom 101 | ACM Unit Ventilator | Assumed | Newly Identified Component |
| Lingelbach | 6440 Lingelbach - 1 - 2 - 306 - Classroom 306 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Lingelbach | 6440 Lingelbach - 1 - 1 - 204A - Closet In Classroom 204 | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Lingelbach | 6440 Lingelbach - 1 - B - 106A - Closet In Classroom 106 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Lingelbach | 6440 Lingelbach - 1 - 1 - 222E - Nurse's Office Restroom | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Lingelbach | 6440 Lingelbach - 1 - 1 - 203A - Closet In Classroom 203 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Lingelbach | 6440 Lingelbach - 1 - B - 101 - Classroom 101 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Lingelbach | 6440 Lingelbach - 1 - 2 - 306A - Closet In Classroom 106 | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Lingelbach | 6440 Lingelbach - 1 - B - 101A - Closet In Classroom 106 | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Lingelbach | 6440 Lingelbach - 1 - 2 - 303A - Closet In Classroom 303 | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Lingelbach | 6440 Lingelbach - 1 - B - 104A - Closet In Classroom 104 | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Lingelbach | 6440 Lingelbach - 1 - 2 - 305A - Closet In Classroom 105 | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Lingelbach | 6440 Lingelbach - 1 - 1 - 203A - Closet In Classroom 203 | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Lingelbach | 6440 Lingelbach - 1 - 1 - 202A - Closet In Classroom 202 | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Lingelbach | 6440 Lingelbach - 1 - B - 102A - Closet In Classroom 102 | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Lingelbach | 6440 Lingelbach - 1 - 1 - 205A - Closet In Classroom 205 | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Lingelbach | 6440 Lingelbach - 1 - B - 103A - Closet In Classroom 103 | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Lingelbach | 6440 Lingelbach - 1 - 2 - 302A - Closet In Classroom 102 | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Lingelbach | 6440 Lingelbach - 1 - 1 - 221 - Women's Restroom adjacent to Nurse's Office | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Lingelbach | 6440 Lingelbach - 1 - 2 - 101B - Closet In Classroom 101 | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Lingelbach | 6440 Lingelbach - 1 - 1 - 206A - Closet In Classroom 206 | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Lingelbach | 6440 Lingelbach - 1 - 1 - H21A - Hallway from Main Entrance to Hallway outside Classrooms 201-206 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Lingelbach | 6440 Lingelbach - 1 - 1 - 201A - Closet In Classroom 201 | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Lingelbach | 6440 Lingelbach - 1 - 1 - 222B - Nurse's Office | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Lingelbach | 6440 Lingelbach - 1 - B - 106 - Classroom 106 | Fire Stop | Assumed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Olney HS | 7020 Olney HS - 1 - A - AT-500 - Attic Above Classroom 500 | Pipe Insulation 2-6 inch | Confirmed | Newly Identified - Previously Inaccessible Space |
| Feltonville Intermediate | 7310 Feltonville Intermediate - 1 - 1 - 165 - Classroom 106 | Sheetrock Wall | Confirmed | Newly Identified - Added as part of the lead-based paint inspection |
| Feltonville Intermediate | 7310 Feltonville Intermediate - 1 - 1 - 169 - Classroom 110 | Sheetrock Wall | Confirmed | Newly Identified - Added as part of the lead-based paint inspection |
| Bethune | 7510 Bethune - 1 - 2 - H219 - Hallway adjacent to Classroom 214 | Pipe Insulation >6 inches | Confirmed | Newly Identified Component |
| Bethune | 7510 Bethune - 1 - B - H01A - Hallway outside Classroom 2 | Mortar | Assumed | Newly Identified Component |
| Bethune | 7510 Bethune - 1 - B - H01 - Hallway outside Classroom 3 | Mortar | Assumed | Newly Identified Component |
| Bethune | 7510 Bethune - 1 - B - H02 - Hallway from Classrooms 1 to 5 | Mortar | Assumed | Newly Identified Component |
| Bethune | 7510 Bethune - 1 - B - H03 - Hallway adjacent to Elevator | Mortar | Assumed | Newly Identified Component |
| Patterson | 1400 Patterson - 1 - 1 - 108 - Classroom 108 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Patterson | 1400 Patterson - 1 - 1 - 108 - Classroom 108 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified - Newly Installed Component |
| Blaine | 4220 Blaine - 1 - EXT - EXT - Building Exterior | Expansion Seam Caulking | Confirmed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
| --- | --- | --- | --- | --- |
| Robeson | 1050 Robeson - 1 - 1 - 121 - Classroom 108 | Caulk | Confirmed | Newly Identified Component |
| Universal CS (Alcorn) | 2200 Universal CS (Alcorn) - 1 - C - CS-VEST - Large Crawl Space adjacent to Fan Room | Pipe Fitting Insulation | Assumed | Newly Identified Component |
| Universal CS (Alcorn) | 2200 Universal CS (Alcorn) - 1 - C - CS-VEST - Large Crawl Space adjacent to Fan Room | Pipe Insulation 2-6 inch | Assumed | Newly Identified Component |
| Robeson | 1050 Robeson - 1 - 1 - 104A - Principal's Closet | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Robeson | 1050 Robeson - 1 - 2 - 207A - Classroom 205 Restroom | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Robeson | 1050 Robeson - 1 - 2 - 207A - Classroom 205 Restroom | Mastic | Assumed | Newly Identified Component |
| Robeson | 1050 Robeson - 1 - 2 - 207 - Classroom 205 | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Robeson | 1050 Robeson - 1 - 2 - 210 - Classroom 200 | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Robeson | 1050 Robeson - 1 - 2 - 201 - Classroom 211 | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Allen, Ethel | 4440 Allen, Ethel - 1 - 1 - 100IT - Intermediate Distribution Frame Room in Main Office | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Allen, Ethel | 4440 Allen, Ethel - 1 - 1 - 110 - Computer Server Room across from Classroom 110 | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Allen, Ethel | 4440 Allen, Ethel - 1 - 1 - 100 - Main Office | Expansion Seam Caulking | Confirmed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Allen, Ethel | 4440 Allen, Ethel - 1 - 1 - 100A - Principal's Office | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Allen, Ethel | 4440 Allen, Ethel - 1 - 1 - 117 - Cafeteria | Paint | Assumed | Newly Identified Component |
| Allen, Ethel | 4440 Allen, Ethel - 1 - 1 - 117A - Hallway to Cafeteria (adjacent to boy's restroom) | Paint | Assumed | Newly Identified Component |
| Allen, Ethel | 4440 Allen, Ethel - 1 - 1 - 117D - Hallway to Cafeteria (adjacent to Gender Neutral Restroom) | Paint | Assumed | Newly Identified Component |
| Greenberg | 8430 Greenberg - 1 - 1 - 199 - Main Lobby Closet | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Greenberg | 8430 Greenberg - 1 - B - H04 - Hallway Between Classroom 403 & Kitchen (Leading to Cafeteria) | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Greenberg | 8430 Greenberg - 1 - 2 - 209 - Classroom 209 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Greenberg | 8430 Greenberg - 1 - 3 - 314 - Classroom 314 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Greenberg | 8430 Greenberg - 1 - 2 - 203 - Classroom 203 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Greenberg | 8430 Greenberg - 1 - 2 - 207 - Classroom 207 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Greenberg | 8430 Greenberg - 1 - 2 - 207 - Classroom 207 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Greenberg | 8430 Greenberg - 1 - 2 - 211A - Classroom 211A | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Mayfair | 8300 Mayfair - 1 - 2 - 209 - Classroom 208 | Transite | Assumed | Newly Identified Component |
| Mayfair | 8300 Mayfair - 1 - 2 - 215 - Classroom 220 | Transite | Assumed | Newly Identified Component |
| Mayfair | 8300 Mayfair - 1 - 2 - 206AB - Classroom 203 | Transite | Assumed | Newly Identified Component |
| Mayfair | 8300 Mayfair - 1 - 1 - 111A - Classroom 112 | Transite | Assumed | Newly Identified Component |
| Mayfair | 8300 Mayfair - 1 - B - 002 - Old Boiler Room | Electrical Wire Wrap | Assumed | Newly Identified Component |
| Mayfair | 8300 Mayfair - 1 - 1 - 114 - Classroom 115 | Transite | Assumed | Newly Identified Component |
| Mayfair | 8300 Mayfair - 1 - 1 - 104 - Classroom 105 | Transite | Assumed | Newly Identified Component |
| Mayfair | 8300 Mayfair - 2 - 1 - 305 - Classroom 305 | Transite | Assumed | Newly Identified Component |
| Mayfair | 8300 Mayfair - 2 - 1 - 301 - Classroom 301 | Transite | Assumed | Newly Identified Component |
| Mayfair | 8300 Mayfair - 1 - 2 - 210 - Classroom 210 | Transite | Assumed | Newly Identified Component |
| Mayfair | 8300 Mayfair - 2 - 1 - 302 - Classroom 302 | Transite | Assumed | Newly Identified Component |
| Mayfair | 8300 Mayfair - 1 - 1 - 113-FAR-1 - Classroom 114 FAR | Transite | Confirmed | Newly Identified Component |
| Mayfair | 8300 Mayfair - 2 - 1 - 304 - Classroom 304 | Transite | Assumed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Mayfair | 8300 Mayfair - 1 - 1 - 114-FAR-1 - Classroom 115 FAR | Transite | Confirmed | Newly Identified Component |
| Mayfair | 8300 Mayfair - 1 - 1 - 130B - Server Closet in Copy Room | Transite | Confirmed | Newly Identified Component |
| Mayfair | 8300 Mayfair - 2 - 2 - 401 - Classroom 401 | Transite | Assumed | Newly Identified Component |
| Mayfair | 8300 Mayfair - 1 - 2 - 213 - Classroom 218 | Transite | Assumed | Newly Identified Component |
| Mayfair | 8300 Mayfair - 1 - 2 - 208 - Classroom 204 | Transite | Assumed | Newly Identified Component |
| Mayfair | 8300 Mayfair - 1 - 1 - 103B - Classroom 103 "WHYY" Room | Transite | Assumed | Newly Identified Component |
| Mayfair | 8300 Mayfair - 1 - 1 - 114-FAR-1 - Classroom 115 FAR | Pipe Insulation 2-6 inch | Confirmed | Newly Identified Component |
| Mayfair | 8300 Mayfair - 1 - 1 - 110 - Classroom 111 | Transite | Assumed | Newly Identified Component |
| Mayfair | 8300 Mayfair - 1 - 2 - 214 - Classroom 219 | Transite | Assumed | Newly Identified Component |
| Mayfair | 8300 Mayfair - 1 - 2 - 202 - Classroom 211 | Transite | Assumed | Newly Identified Component |
| Mayfair | 8300 Mayfair - 2 - 1 - 306 - Classroom 306 | Transite | Assumed | Newly Identified Component |
| Mayfair | 8300 Mayfair - 1 - B - 3 - Boiler Room | Boiler Rope | Assumed | Newly Identified Component |
| Mayfair | 8300 Mayfair - 1 - 2 - 202A - Classroom 213 | Transite | Assumed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Mayfair | 8300 Mayfair - 1 - B - 4 - Incinerator Room | Seam Packing | Assumed | Newly Identified Component |
| Mayfair | 8300 Mayfair - 1 - 2 - 205 - Classroom 205 | Transite | Assumed | Newly Identified Component |
| Mayfair | 8300 Mayfair - 1 - 1 - H13 - Hallway near Classrooms 101 through 107 | ACM Unit Ventilator | Assumed | Newly Identified Component |
| Mayfair | 8300 Mayfair - 1 - 1 - S12 - Stairwell next to Classroom 101 | Transite | Confirmed | Newly Identified Component |
| Mayfair | 8300 Mayfair - 1 - B - 3 - Boiler Room | Interior Boiler Insulation | Assumed | Newly Identified Component |
| Mayfair | 8300 Mayfair - 1 - 1 - 113-FAR-1 - Classroom 114 FAR | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Mayfair | 8300 Mayfair - 1 - 1 - 114-FAR-1 - Classroom 115 FAR | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Mayfair | 8300 Mayfair - 1 - 1 - 130B - Server Closet in Copy Room | Fire Stop | Assumed | Newly Identified Component |
| Mayfair | 8300 Mayfair - 2 - 2 - 406 - Classroom 406 | Transite | Assumed | Newly Identified Component |
| Mayfair | 8300 Mayfair - 2 - 2 - 404 - Classroom 404 | Transite | Assumed | Newly Identified Component |
| Mayfair | 8300 Mayfair - 2 - 2 - 405 - Classroom 405 | Transite | Assumed | Newly Identified Component |
| Mayfair | 8300 Mayfair - 2 - 2 - 402 - Classroom 402 | Transite | Assumed | Newly Identified Component |
| Roxborough | 6030 Roxborough - 1 - BS - H10 - Supply Plenum Hallway | Pipe Insulation 2-6 inch | Confirmed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Munoz Marin | 5680 Munoz Marin - 1 - 1 - 173 - Principal's Office | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Munoz Marin | 5680 Munoz Marin - 1 - 1 - 181 - Office 181 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Hartranft | 5320 Hartranft - 1 - 1 - 118 - Classroom 118 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Hartranft | 5320 Hartranft - 1 - 1 - 118 - Classroom 118 | Sink Undercoat Mastic | Assumed | Newly Identified Component |
| Hartranft | 5320 Hartranft - 1 - 1 - 117 - Classroom 117 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Hartranft | 5320 Hartranft - 1 - 1 - 100A - Main Office School Based Teacher Leader Office | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Roxborough HS Field | 6039 Roxborough HS Field - 2 - B - 1-2 - Boiler Room | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Roxborough HS Field | 6039 Roxborough HS Field - 2 - 2 - S229 - Stairs next to Women's Restroom | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Roxborough HS Field | 6039 Roxborough HS Field - 2 - 3 - 331 - Restroom In Official's Dressing Room | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Roxborough HS Field | 6039 Roxborough HS Field - 2 - 1 - S125 - Stairwell next to Men ?s Restroom | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Roxborough HS Field | 6039 Roxborough HS Field - 2 - 2 - S227 - Stairwell next to Men ?s Restroom | Expansion Seam Caulking | Confirmed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Roxborough HS Field | 6039 Roxborough HS Field - 2 - 1 - S127 - Stairs near Men's Restroom 19 | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Roxborough HS Field | 6039 Roxborough HS Field - 2 - 3 - 306 - Drying Room 40 | Vibration Damper Cloth | Assumed | Newly Identified Component |
| Roxborough HS Field | 6039 Roxborough HS Field - 2 - 3 - 306 - Drying Room 40 | Mastic | Assumed | Newly Identified Component |
| Roxborough HS Field | 6039 Roxborough HS Field - 2 - B - 001B - Boiler Room closet | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Roxborough HS Field | 6039 Roxborough HS Field - 2 - B - S025 - Stairwell from boiler room | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Northeast | 8020 Northeast - 6 - G - 34A - Classroom 34 Storage Room by Hallway | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Northeast | 8020 Northeast - 6 - G - 35A - Office 35 Storage (by hallway) | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Northeast | 8020 Northeast - 6 - G - 34B - Classroom 34 Office by Windows | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Robeson | 1050 Robeson - 1 - 1 - 102 - Women's Restroom in Main Entrance Lobby outside Auditorium | Pipe Fitting Insulation | Confirmed | Newly Identified Component |
| Robeson | 1050 Robeson - 1 - 1 - 103 - Men's Restroom in Main Entrance Lobby outside Auditorium | Pipe Fitting Insulation | Confirmed | Newly Identified Component |
| Robeson | 1050 Robeson - 1 - 1 - 102 - Women's Restroom in Main Entrance Lobby outside Auditorium | Plaster Wall | Assumed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Robeson | 1050 Robeson - 1 - 1 - 103 - Men's Restroom in Main Entrance Lobby outside Auditorium | Plaster Wall | Assumed | Newly Identified Component |
| Tilden | 1130 Tilden - 1 - 1 - S110A - Stair to Girl's Gym from H16 | Electrical Wire Wrap | Assumed | Newly Identified Component |
| Heston | 4300 Heston - 1 - B - SB1 - Stairs to Boiler Room/Basement | Expansion Seam Caulking | Assumed | Newly Identified Component |
| Heston | 4300 Heston - 1 - 3 - 301 - Classroom 301 - Science | Caulk | Assumed | Newly Identified Component |
| Heston | 4300 Heston - 1 - B - 3 - Boiler Room Office | Gasket | Assumed | Newly Identified Component |
| Heston | 4300 Heston - 1 - 3 - H31 - Hallway from Classroom 328 to Classroom 308 | Mud Packing | Assumed | Newly Identified Component |
| Heston | 4300 Heston - 1 - 3 - 309A - Custodial Closet next to Girl's Restroom | Paint | Assumed | Newly Identified Component |
| Heston | 4300 Heston - 1 - 1 - 100C - Main Office Storage Room 159 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Heston | 4300 Heston - 1 - 1 - 107B - Counselor's Office connected to Classroom 101 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Heston | 4300 Heston - 1 - 2 - 223B - Custodial Closet next to Girl's Restroom | Paint | Assumed | Newly Identified Component |
| Heston | 4300 Heston - 1 - 1 - 100D - Vice Principal's Office in Main Office | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Heston | 4300 Heston - 2 - 1 - M2 - Modular Classroom Restroom | Leveling Compound | Assumed | Newly Identified Component |
| Heston | 4300 Heston - 1 - 3 - 300A - Left Closet In Room 300 Assistant Principal's Office | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Heston | 4300 Heston - 1 - 1 - 100A - Principal's Office | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Heston | 4300 Heston - 1 - 3 - 300B - Right Closet Room 300 Assistant Principal's Office - | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Heston | 4300 Heston - 1 - 1 - 109 - Classroom 109 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Heston | 4300 Heston - 1 - 1 - H14 - Hallway from Classroom 109 to Cafetorium | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Heston | 4300 Heston - 1 - 2 - 201 - Assistant Principal's Office next to Office 233 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Heston | 4300 Heston - 1 - B - 2 - Boiler Room | Expansion Seam Caulking | Assumed | Newly Identified Component |
| Heston | 4300 Heston - 1 - B - 3 - Boiler Room Office | Expansion Seam Caulking | Assumed | Newly Identified Component |
| Bartram | 1010 Bartram - 1 - B - C-1 - Classroom C-1 | Gasket | Confirmed | Newly Identified Component |
| Fels | 7120 Fels - 1 - 1 - C105 - Auditorium Stage | Paint | Assumed | Newly Identified Component |
| Fels | 7120 Fels - 1 - 1 - E100A - IMC/Library | Paint | Assumed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Fels | 7120 Fels - 1 - 1 - D108 - Gymnasium | Paint | Assumed | Newly Identified Component |
| Fels | 7120 Fels - 1 - 1 - C103 - Auditorium | Paint | Assumed | Newly Identified Component |
| Fels | 7120 Fels - 1 - 1 - F100 - Cafeteria | Paint | Assumed | Newly Identified Component |
| Robeson | 1050 Robeson - 1 - B - 89 - Cafeteria | Caulk | Confirmed | Newly Identified Component |
| Robeson | 1050 Robeson - 1 - B - 86-PC - Pipe Chase in Health Resource Center | Pipe Fitting Insulation | Confirmed | Newly Identified Component |
| Robeson | 1050 Robeson - 1 - 1 - 104A - Principal's Closet | Transite | Assumed | Newly Identified Component |
| Robeson | 1050 Robeson - 1 - 1 - 104 - Principal's Office | Transite | Assumed | Newly Identified Component |
| Robeson | 1050 Robeson - 1 - B - 87A - Boy's Bathroom in Hallway adjacent to Small Cafeteria | Pipe Fitting Insulation | Confirmed | Newly Identified Component |
| Robeson | 1050 Robeson - 1 - B - 87 - Girl's Restroom in Hallway adjacent to Small Cafeteria | Pipe Fitting Insulation | Confirmed | Newly Identified Component |
| Robeson | 1050 Robeson - 1 - EX - EXT - Building Exterior | Caulk | Confirmed | Newly Identified Component |
| Robeson | 1050 Robeson - 1 - CS - 100CS - Auditorium Stage Crawl Space | Gasket | Assumed | Newly Identified Component |
| Mastbaum | 5060 Mastbaum - 1 - 2 - 210D-AS1 - Air Shaft 1 | Pipe Insulation 2-6 inch | Assumed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Mastbaum | 5060 Mastbaum - 1 - 2 - 210D-AS2 - Air Shaft 2 | Pipe Insulation 2-6 inch | Assumed | Newly Identified Component |
| Farrell | 8380 Farrell - 1 - 1 - H02A - Custodial Closet in Hallway next to Cafeteria | Tar | Confirmed | Newly Identified - Added as part of the lead-based paint inspection |
| Robeson | 1050 Robeson - 1 - CS - 100CS - Auditorium Stage Crawl Space | Paint | Assumed | Newly Identified Component |
| Robeson | 1050 Robeson - 1 - 1 - 100-FAR - Auditorium Relief Shaft | Vapor Barrier | Assumed | Newly Identified Component |
| Bartram | 1010 Bartram - 1 - B - 21 - Cafeteria Dry Storage Area | Paint | Assumed | Newly Identified - Added as part of the lead-based paint inspection |
| Bartram | 1010 Bartram - 1 - B - 23 - Cafeteria | Paint | Assumed | Newly Identified - Added as part of the lead-based paint inspection |
| Bartram | 1010 Bartram - 1 - B - 13 - Building Engineer's Office 13 | Paint | Assumed | Newly Identified - Added as part of the lead-based paint inspection |
| Emlen | 6220 Emlen - 1 - 3 - S3B - Stairwell across from Storage Room 308 | Transite | Assumed | Newly Identified Component |
| Emlen | 6220 Emlen - 1 - 2 - S2B - Stairwell across from Classroom 208 | Paint | Assumed | Newly Identified Component |
| Emlen | 6220 Emlen - 1 - B - 003SB - Boiler Room | Paint | Assumed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Emlen | 6220 Emlen - 1 - B - 14 - Gym | Thinset | Assumed | Newly Identified Component |
| Emlen | 6220 Emlen - 1 - 1 - S13A - Stairwell across from Copy Room 101A Vestibule | Transite | Assumed | Newly Identified Component |
| Emlen | 6220 Emlen - 1 - B - C021 - Hallway from Boy's Restroom to Custodial Storage Room | Transite | Assumed | Newly Identified Component |
| Emlen | 6220 Emlen - 1 - B - 7A - Fan Intake Room | Paint | Assumed | Newly Identified Component |
| Emlen | 6220 Emlen - 1 - B - 14-AS1 - Gym Air Shaft 1 | Paint | Assumed | Newly Identified Component |
| Emlen | 6220 Emlen - 1 - 2 - C200 - Hallway Classroom 208 | Transite | Assumed | Newly Identified Component |
| Emlen | 6220 Emlen - 1 - B - 7A - Fan Intake Room | Paint | Assumed | Newly Identified Component |
| Emlen | 6220 Emlen - 1 - 1 - S11A - Fire Tower Vestibule near Classroom 107 | Paint | Assumed | Newly Identified Component |
| Emlen | 6220 Emlen - 1 - B - SBC - Stairwell across from Head Start Kitchen | Paint | Assumed | Newly Identified Component |
| Emlen | 6220 Emlen - 1 - 3 - 313 - Girl's Restroom | Paint | Assumed | Newly Identified Component |
| Emlen | 6220 Emlen - 1 - 2 - 212G - Boy's Restroom adjacent to Classroom 207 | Paint | Assumed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Emlen | 6220 Emlen - 1 - B - 19 - Custodial Restroom | Paint | Assumed | Newly Identified Component |
| Emlen | 6220 Emlen - 1 - 1 - C103 - Hallway Classroom 101 | Transite | Assumed | Newly Identified Component |
| Emlen | 6220 Emlen - 1 - B - 14-AS2 - Gym Air Shaft 2 | Paint | Assumed | Newly Identified Component |
| Emlen | 6220 Emlen - 1 - B - 9 - Gym Storage next to Sharpnack St Stairwell | Paint | Assumed | Newly Identified Component |
| Emlen | 6220 Emlen - 3 - 1 - 008A - Girl's Restroom | Paint | Assumed | Newly Identified Component |
| Emlen | 6220 Emlen - 1 - 2 - S2C - Stairwell across from Classroom 201 | Transite | Assumed | Newly Identified Component |
| Emlen | 6220 Emlen - 1 - 3 - C300 - Hallway from Storage Room 308 to Fire Tower | Paint | Assumed | Newly Identified Component |
| Emlen | 6220 Emlen - 1 - B - 13 - Boiler Room Entrance from Gym | Paint | Assumed | Newly Identified Component |
| Emlen | 6220 Emlen - 1 - 2 - C200 - Hallway Classroom 208 | Paint | Assumed | Newly Identified Component |
| Emlen | 6220 Emlen - 1 - B - C021 - Hallway from Boy's Restroom to Custodial Storage Room | Paint | Assumed | Newly Identified Component |
| Emlen | 6220 Emlen - 1 - 2 - C202 - Hallway Classroom 201 | Paint | Assumed | Newly Identified Component |
| Emlen | 6220 Emlen - 1 - B - 003SB2 - Boiler #2 | Boiler Door Insulation | Assumed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Emlen | 6220 Emlen - 1 - B - 003SB3 - Boiler #3 | Boiler Door Insulation | Assumed | Newly Identified Component |
| Emlen | 6220 Emlen - 1 - B - SBB - Stairwell across from Boy's Restroom | Paint | Assumed | Newly Identified Component |
| Emlen | 6220 Emlen - 1 - 2 - C201 - Hallway Classroom 202-207 | Transite | Assumed | Newly Identified Component |
| Emlen | 6220 Emlen - 1 - B - 19 - Custodial Restroom | Pipe Fitting Insulation | Confirmed | Newly Identified Component |
| Emlen | 6220 Emlen - 1 - 1 - MEL - Main Entrance Lobby | Paint | Assumed | Newly Identified Component |
| Emlen | 6220 Emlen - 1 - 1 - C100 - Hallway Classroom 107 | Transite | Assumed | Newly Identified Component |
| Emlen | 6220 Emlen - 1 - B - 3 - Girl's Restroom | Paint | Assumed | Newly Identified Component |
| Emlen | 6220 Emlen - 1 - B - 003SB1 - Boiler #1 | Boiler Door Insulation | Assumed | Newly Identified Component |
| Emlen | 6220 Emlen - 1 - 3 - S3C - Stairwell next to Classroom 301 | Paint | Assumed | Newly Identified Component |
| Emlen | 6220 Emlen - 1 - 2 - S2B - Stairwell across from Classroom 208 | Transite | Assumed | Newly Identified Component |
| Emlen | 6220 Emlen - 1 - B - 11 - Gym Equipment Storage next to Gym Office | Paint | Assumed | Newly Identified Component |
| Emlen | 6220 Emlen - 1 - 1 - S12A - Stairwell across from Classroom 107 Vestibule | Transite | Assumed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Emlen | 6220 Emlen - 1 - B - 001SB - Condensate Tank Room | Paint | Assumed | Newly Identified Component |
| Emlen | 6220 Emlen - 1 - 3 - S3C - Stairwell next to Classroom 301 | Transite | Assumed | Newly Identified Component |
| Emlen | 6220 Emlen - 1 - 2 - C202 - Hallway Classroom 201 | Transite | Assumed | Newly Identified Component |
| Emlen | 6220 Emlen - 1 - B - 17 - Boy's Restroom | Paint | Assumed | Newly Identified Component |
| Emlen | 6220 Emlen - 1 - 2 - 203E - Pipe Shaft B\w Classroom 204 And 203 | Pipe Fitting Insulation | Confirmed | Newly Identified Component |
| Emlen | 6220 Emlen - 1 - 2 - 212A - Girl's Restroom adjacent to Classroom 202 | Paint | Assumed | Newly Identified Component |
| Emlen | 6220 Emlen - 1 - B - 14 - Gym | Paint | Assumed | Newly Identified Component |
| Emlen | 6220 Emlen - 1 - 2 - C203 - Hallway to Faculty Restroom/IT Server Room | Transite | Assumed | Newly Identified Component |
| Emlen | 6220 Emlen - 1 - B - 19 - Custodial Restroom | Paint | Assumed | Newly Identified Component |
| Emlen | 6220 Emlen - 1 - B - SBC - Stairwell across from Head Start Kitchen | Transite | Assumed | Newly Identified Component |
| Emlen | 6220 Emlen - 1 - 3 - S3B - Stairwell across from Storage Room 308 | Paint | Assumed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Emlen | 6220 Emlen - 1 - 3 - C300 - Hallway from Storage Room 308 to Fire Tower | Transite | Assumed | Newly Identified Component |
| Emlen | 6220 Emlen - 1 - 2 - S2C - Stairwell across from Classroom 201 | Paint | Assumed | Newly Identified Component |
| Emlen | 6220 Emlen - 1 - 3 - C301 - Hallway from Classrooms 302 to 307 | Transite | Assumed | Newly Identified Component |
| Emlen | 6220 Emlen - 1 - B - 7 - Fan Room | Paint | Assumed | Newly Identified Component |
| Emlen | 6220 Emlen - 1 - B - 003SB - Boiler Room | Paint | Assumed | Newly Identified Component |
| Emlen | 6220 Emlen - 2 - 1 - H01A - Stairwell to Fan Room below Auditorium | Vapor Barrier | Assumed | Newly Identified Component |
| Emlen | 6220 Emlen - 2 - A - AT2 - Attic over Element 2 access panel in Classroom 301 | Vapor Barrier | Assumed | Newly Identified Component |
| Emlen | 6220 Emlen - 2 - 1 - H01A - Stairwell to Fan Room below Auditorium | Vapor Barrier | Assumed | Newly Identified Component |
| Emlen | 6220 Emlen - 1 - 1 - 104F - Nurse's Office Storage Room | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Emlen | 6220 Emlen - 2 - MZ - 200B - Classroom 200 Closet adjacent to Entrance | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Emlen | 6220 Emlen - 1 - B - 19 - Custodial Restroom | Transite | Assumed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Emlen | 6220 Emlen - 1 - 1 - C102 - Hallway from Main Entrance to Classroom 102 | Transite | Assumed | Newly Identified Component |
| Emlen | 6220 Emlen - 1 - B - SBB - Stairwell across from Boy's Restroom | Transite | Assumed | Newly Identified Component |
| Emlen | 6220 Emlen - 1 - 1 - S11 - Fire Tower Stairs near Classroom 107 | Transite | Assumed | Newly Identified Component |
| Emlen | 6220 Emlen - 1 - 3 - C301 - Hallway from Classrooms 302 to 307 | Paint | Assumed | Newly Identified Component |
| Emlen | 6220 Emlen - 1 - 2 - C201 - Hallway Classroom 202-207 | Paint | Assumed | Newly Identified Component |
| Emlen | 6220 Emlen - 1 - 2 - C203 - Hallway to Faculty Restroom/IT Server Room | Paint | Assumed | Newly Identified Component |
| Emlen | 6220 Emlen - 1 - 1 - S13 - Stairwell across from Copy Room 101A | Transite | Assumed | Newly Identified Component |
| Emlen | 6220 Emlen - 2 - A - AT3 - Attic over Auditorium access panel in Classroom 200 | Vapor Barrier | Assumed | Newly Identified Component |
| Webster ES | 5590 Webster ES - 1 - 1 - 103 - Classroom 103 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Webster ES | 5590 Webster ES - 1 - 2 - H210 - Hallway between Classrooms 200 and 201 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Webster ES | 5590 Webster ES - 1 - 1 - C1 - Storage Room C1 near Boy's Restroom | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Webster ES | 5590 Webster ES - 1 - 2 - H28 - Hallway between Classrooms 200 and 208 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Webster ES | 5590 Webster ES - 1 - B - B2 - Storage Room across from Classroom B10 Music | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Webster ES | 5590 Webster ES - 1 - 2 - 201 - Classroom 201 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Carver | 4030 Carver - 1 - CS - C - Crawl Space-Basement Stairwell | Vapor Barrier | Assumed | Newly Identified Component |
| Carver | 4030 Carver - 1 - CS - C - Crawl Space-Basement Stairwell | Mastic | Assumed | Newly Identified Component |
| Bartram | 1010 Bartram - 1 - B - 13A - Boiler Room Area | Paint | Assumed | Newly Identified - Added as part of the lead-based paint inspection |
| Bartram | 1010 Bartram - 1 - B - 13A - Boiler Room Area | Paint | Assumed | Newly Identified - Added as part of the lead-based paint inspection |
| Bartram | 1010 Bartram - 1 - B - 13A - Boiler Room Area | Paint | Assumed | Newly Identified - Added as part of the lead-based paint inspection |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Bartram | 1010 Bartram - 1 - B - 13A - Boiler Room Area | Paint | Assumed | Newly Identified - Added as part of the lead-based paint inspection |
| Bartram | 1010 Bartram - 1 - B - 13A - Boiler Room Area | Paint | Assumed | Newly Identified - Added as part of the lead-based paint inspection |
| Bartram | 1010 Bartram - 1 - 1 - 136 - Auditorium | Plaster Column | Assumed | Newly Identified - Added as part of the lead-based paint inspection |
| Bartram | 1010 Bartram - 1 - 1 - 136A - Auditorium Stage | Paint | Assumed | Newly Identified - Added as part of the lead-based paint inspection |
| Bartram | 1010 Bartram - 1 - 1 - 136A - Auditorium Stage | Paint | Assumed | Newly Identified - Added as part of the lead-based paint inspection |
| Bartram | 1010 Bartram - 1 - 1 - 136A - Auditorium Stage | Paint | Assumed | Newly Identified - Added as part of the lead-based paint inspection |
| Bartram | 1010 Bartram - 1 - 1 - 136A - Auditorium Stage | Plaster Column | Assumed | Newly Identified - Added as part of the lead-based paint inspection |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Bartram | 1010 Bartram - 1 - 1 - 001G - Storage Room next to Office 121B | Paint | Assumed | Newly Identified - Added as part of the lead-based paint inspection |
| Bartram | 1010 Bartram - 1 - 1 - 137 - Girl's Gymnasium | Paint | Assumed | Newly Identified - Added as part of the lead-based paint inspection |
| Bartram | 1010 Bartram - 1 - 1 - 110 - Office 110 | Paint | Assumed | Newly Identified - Added as part of the lead-based paint inspection |
| Franklin ES | 7280 Franklin ES - 4 - B - S5 - Stairwell next to Room 5 Electrical Room | Leveling Compound | Assumed | Newly Identified - Previously Concealed Component |
| Bartram | 1010 Bartram - 1 - 2 - 213 - Library | Plaster Column | Assumed | Newly Identified - Added as part of the lead-based paint inspection |
| Bartram | 1010 Bartram - 1 - 2 - 220C - Auditorium Balcony | Paint | Assumed | Newly Identified - Added as part of the lead-based paint inspection |
| Bartram | 1010 Bartram - 1 - 2 - 220C - Auditorium Balcony | Paint | Assumed | Newly Identified - Added as part of the lead-based paint inspection |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Bartram | 1010 Bartram - 1 - 4 - 402 - Rooftop Gym | Paint | Assumed | Newly Identified - Added as part of the lead-based paint inspection |
| Bartram | 1010 Bartram - 1 - 4 - 402 - Rooftop Gym | Paint | Assumed | Newly Identified - Added as part of the lead-based paint inspection |
| Pratt | 4390 Pratt - 1 - 1 - S15 - Stairwell B next to Classroom 113 | ACM Unit Ventilator | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - B - 13B - Gymnasium Storage Closet (former Office) | Gasket | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 1 - S16 - Stairwell C to Basement And Courtyard | Mastic | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 1 - 101C - Principal's Office | Paint | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 2 - S25 - Stairwell next to Classroom 213 | Paint | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 1 - S19 - Stairwell D Between Hallway Behind Stage And Auditorium Lobby | Mastic | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 1 - S11 - Stairwell next to Principal's Office | Paint | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 2 - S21 - Stairwell next to Classroom 201 | Paint | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 1 - H18.1 - Main Entrance Foyer | Electrical Wire Wrap | Assumed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Pratt | 4390 Pratt - 1 - 3 - S32 - Stairwell next to Classroom 301 | Mastic | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 3 - H323 - 3rd Floor Hallway | Paint | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 1 - S11 - Stairwell next to Principal's Office | Pipe Insulation 2-6 inch | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 3 - S35 - Stairwell next to Classroom 313 | Paint | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 2 - S25 - Stairwell next to Classroom 213 | Paint | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 1 - 106 - Classroom 106 | Mastic | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 1 - S11 - Stairwell next to Principal's Office | ACM Unit Ventilator | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 1 - S15 - Stairwell B next to Classroom 113 | Mastic | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - B - 013A - Gymnasium Storage Closet adjacent Exit Stairwell | Mastic | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - B - B11 - Transformer Room | Fire Stop | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 1 - H18.1 - Main Entrance Foyer | ACM Unit Ventilator | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 3 - 303 - Boy's Restroom | Fire Stop | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 1 - H18 - Hallway | Ceiling Tile 2' x 2' | Assumed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Pratt | 4390 Pratt - 1 - 1 - S11 - Stairwell next to Principal's Office | Pipe Insulation 2-6 inch | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 1 - H120A - Auditorium Lobby Vestibule | Mastic | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - B - 2 - Electrical Room | Sheetrock/Joint Compound Ceiling | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 1 - S11 - Stairwell next to Principal's Office | Paint | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 1 - S16 - Stairwell C to Basement And Courtyard | ACM Unit Ventilator | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 1 - S16 - Stairwell C to Basement And Courtyard | Paint | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 1 - H120A - Auditorium Lobby Vestibule | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 1 - S16 - Stairwell C to Basement And Courtyard | Electrical Wire Wrap | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - B - 5A - Kitchen Staff Locker Room | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 2 - S21 - Stairwell next to Classroom 201 | Paint | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 2 - S21 - Stairwell next to Classroom 201 | Pipe Insulation 2-6 inch | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 1 - H18.1 - Main Entrance Foyer | Expansion Seam Caulking | Confirmed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 1 - H18.1 - Main Entrance Foyer | Mastic | Assumed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Pratt | 4390 Pratt - 1 - 2 - 210 - Classroom 210 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 1 - S15 - Stairwell B next to Classroom 113 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 1 - S19 - Stairwell D Between Hallway Behind Stage And Auditorium Lobby | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - B - H04 - Gymnasium/Cafeteria Lobby | Glue Dots | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 1 - H18 - Hallway | Fire Stop | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 1 - 102B - Office Suite opposite Main Office - Special Needs Nurse's Office | Fire Stop | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 1 - 109 - Classroom 109 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 1 - H18.1 - Main Entrance Foyer | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 3 - 306 - Classroom 310 - Small Group Instruction | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 1 - S11 - Stairwell next to Principal's Office | Fire Stop | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 1 - H120A - Auditorium Lobby Vestibule | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 1 - 106 - Classroom 106 | Fire Stop | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 1 - 101A - Main Office - Mail Room | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Pratt | 4390 Pratt - 1 - 2 - 210 - Classroom 210 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 1 - 107 - Girl's restroom 107 | Fire Stop | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 2 - 210 - Classroom 210 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 2 - 211 - Classroom 211 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 1 - 103 - IT Closet adjacent Main Office | Fire Stop | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 3 - 313 - Classroom 313 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 3 - 300 - Hall Closet adjacent Classroom 302 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 2 - 210 - Classroom 210 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 2 - 213 - Classroom 213 | Fire Stop | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 2 - 213 - Classroom 213 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 3 - S32 - Stairwell next to Classroom 301 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 1 - S16 - Stairwell C to Basement And Courtyard | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 1 - 102C - Office Suite opposite Main Office - Office 102C | Paint | Assumed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Pratt | 4390 Pratt - 1 - 1 - 101A - Main Office - Mail Room | Paint | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 1 - 101B - Main Office - Office next to Mail Room | Paint | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 3 - S32 - Stairwell next to Classroom 301 | Paint | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 1 - S16 - Stairwell C to Basement And Courtyard | Paint | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 2 - 201A - Hall Closet adjacent Classroom 200 | Paint | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 1 - H18 - Hallway | Paint | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 3 - S32 - Stairwell next to Classroom 301 | Paint | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 2 - 201B - Classroom 200/202 Closet (former Library Office) | Paint | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 1 - 102 - Classroom 110 | Mastic | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 2 - H221 - 2nd Floor Hallway | Paint | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 1 - S16-PS - Pipe Shaft In Stairwell C | Pipe Insulation 2-6 inch | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 2 - S25 - Stairwell next to Classroom 213 | Paint | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 1 - 101 - Main Office | Paint | Assumed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Pratt | 4390 Pratt - 1 - 2 - S21 - Stairwell next to Classroom 201 | Paint | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 1 - H120A - Auditorium Lobby Vestibule | Ceiling Tile 2' x 2' | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 1 - S11 - Stairwell next to Principal's Office | Electrical Wire Wrap | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 1 - S15 - Stairwell B next to Classroom 113 | Paint | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 1 - S15 - Stairwell B next to Classroom 113 | Paint | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 1 - 102D - Storage Room opposite Server Closet (former Men's Restroom) | Paint | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 1 - 106A - Classroom 106 Restroom | Paint | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 1 - H120 - Auditorium Lobby | Paint | Assumed | Newly Identified Component |
| Pratt | 4390 Pratt - 1 - 1 - S16 - Stairwell C to Basement And Courtyard | Pipe Insulation 2-6 inch | Assumed | Newly Identified Component |
| CAPA | 2020 CAPA - 1 - 3 - 300 - Instrumental Music Hall 300 | Mortar | Assumed | Newly Identified Component |
| CAPA | 2020 CAPA - 1 - 1 - C-1 - Cafeteria (Dining Area) | Mortar | Assumed | Newly Identified Component |
| Bregy | 2240 Bregy - 1 - B - 003X - IMC (Library) | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Bregy | 2240 Bregy - 1 - B - 012X - Cafeteria | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| Bregy | 2240 Bregy - 1 - B - 013XB - Rear Closet Closet inside Large Closet Room next to the Visitor's Entrance Stairwell | Mastic | Assumed | Newly Identified Component |
| Bregy | 2240 Bregy - 1 - B - 014XB - Building Engineer's Office | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Bregy | 2240 Bregy - 1 - B - 015X - Gym Teacher Office | Floor Tile VAT 9" x 9" | Confirmed | Newly Identified Component |
| Bregy | 2240 Bregy - 1 - B - 013X - Large Closet Room next to the Visitor's Entrance Stairwell | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Bregy | 2240 Bregy - 1 - B - 003X - IMC (Library) | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Bregy | 2240 Bregy - 1 - B - 014XA - Custodial staff office | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Bregy | 2240 Bregy - 1 - 1 - 101 - Classroom 102 | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Bregy | 2240 Bregy - 1 - B - 014XA - Custodial staff office | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Bregy | 2240 Bregy - 1 - B - 014XB - Building Engineer's Office | Floor Tile VAT 12" x 12" | Assumed | Newly Identified Component |
| Day ES | 6200 Day ES - 1 - 1 - 106 - Classroom 106 | Transite | Assumed | Newly Identified - Newly Installed Component |
| Day ES | 6200 Day ES - 1 - 1 - 102 - Classroom 102 | Transite | Assumed | Newly Identified Component |
| Robeson | 1050 Robeson - 1 - 1 - 111 - Gymnasium | Gasket | Assumed | Newly Identified Component |

| Building | Space | Component Type | ACM Status | Category |
|---|---|---|---|---|
| CAPA | 2020 CAPA - 2 - 1 - GYM - Gym | Paint | Assumed | Newly Identified Component |
| CAPA | 2020 CAPA - 2 - 1 - GYM - Gym | Vapor Barrier | Assumed | Newly Identified Component |
| Mayfair | 8300 Mayfair - 1 - 1 - 113 - Classroom 114 | Transite | Assumed | Newly Identified Component |
| Mayfair | 8300 Mayfair - 1 - 1 - 115 - Classroom 116 | Transite | Assumed | Newly Identified Component |
| Mayfair | 8300 Mayfair - 1 - 1 - 138 - Kitchen Storage Room across from Gym | Transite | Assumed | Newly Identified Component |
| Mayfair | 8300 Mayfair - 1 - 2 - 211 - Classroom 214 | Transite | Assumed | Newly Identified Component |